# Behavioral Incident Spreadsheet

| Doc. | Name | Date | Preceding Events | Use of Force | Injuries | Begin Date | Begin Time | End Date | End Time | Time of Seclusion | Reviewer | Did Youth engage in self-harm? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHEN_000000197 | | 11/29/2017 | became upset that he did not earn a point before lunch, so he refused to come out of his room and failed to participate in programming. | N/A | | 11/29/2017 | 12:45 | 11/29/2017 | 16:45 | 4:00 | 5 | |
| SHEN_000000197 | | 12/7/2017 | was upset with a staff member for failing to earn multiple points during the day. When he wasn't allowed to come out of his room during shift change, he began to curse at staff and cover his window. After being asked to stop multiple times, he responded with "no, I am going to keep acting up." | N/A | | 12/7/2017 | 19:25 | 12/8/2017 | 8:00 | 12:35 | 5 | |
| SHEN_000000202 | | 5/25/2017 | was in timeout and after the timeout he refused to leave his room | N/A | | 5/25/2017 | 9:00 | 5/25/2017 | 14:30 | 5:30 | 1 | Yes |
| SHEN_000000202 | | 6/17/2017 | During a timeout, began to make his room messy, Mr. Pacheco attempted to calm him down and threw shoes at him. proceeded to attempt to eat his deodorant and drank his shampoo bottle. | PRT (5 minutes), Restraints - Leg Irons and handcuffs (12 minutes) | | 6/17/2017 | 20:30 | 6/18/2017 | 12:30 | 16:00 | 1 | Yes |
| SHEN_000000202 | | 6/27/2017 | During gym time, was accidently hit in the face with a basketball. He becomes agitated and Mr. Chipps tells him to take a timeout. Mr. Moats and Mr. Wilson are motioned to assist, becomes more agitated and attempts to destroy property | *Due to accelerating aggressive and destructive behavior, there was no time for less intrusive intervention." PRT (30 seconds), Two man PRT (40 seconds), PRT (3 minutes - while they took the shirt off his neck), MR (5 minutes), ERC (30 minutes) | | 6/27/2017 | 14:30 | 6/27/2017 | 18:00 | 3:30 | 1 | Yes |
| SHEN_000000202 | | 7/19/2017 | had a tooth extracted and did not feel well, nurse gave him medication and sent him to rest | | | 7/19/2017 | 12:30 | 7/19/2017 | 13:30 | 1:00 | 1 | Yes |
| SHEN_000000203 | | 10/29/2015 | had a 103.9 degree fever and was transported to ER. He was kept in medical restriction. | N/A | | 10/29/2015 | 5:22 | 10/30/2015 | 8:15 | 28:53 | 5 | |
| SHEN_000000204 | | 1/27/2016 | During a card game, dragged a resident by the hair with her chair. | PRT (30 sec) | Scratches on her upper left arm. Provided with | 1/27/2016 | 21:15 | 1/28/2016 | 21:30 | 24:15 | 5 | Yes |
| SHEN_000000204 | | 2/6/2016 | was placed on medical restriction due to fever. | N/A | | 2/6/2016 | 12:30 | 2/7/2016 | 13:00 | 24:30 | 5 | Yes |
| SHEN_000000204 | | 3/15/2016 | placed on medical restriction due to a skin irritation and inflammation on her arms and chest. | N/A | | 3/15/2016 | 7:30 | 3/16/2016 | 8:00 | 24:30 | 5 | Yes |
| SHEN_000000204 | | 4/12/2016 | During gym, lost various levels for being "disrespectful" and "hostile" to staff and another resident. She continued to be disrespectful and hostile to staff, so she was given a timeout. During timeout, she yelled and banged on the walls. | N/A | | 4/12/2016 | 18:53 | 4/12/2016 | 22:53 | 4:00 | 5 | Yes |
| SHEN_000000205 | | 2/13/2018 | and another resident got in a fight during a soccer game. Both were separated and secured in their rooms. | N/A | | 2/13/2018 | 17:21 | 2/13/2018 | 21:00 | 3:39 | 5 | |
| SHEN_000000207 | | 7/12/2017 | After breakfast, informed staff that he was not feeling well. Staff gave him a timeout and send him to nurse, who said that he should be placed on medical restriction until he feels better. | N/A | | 7/12/2017 | 9:45 | 7/12/2017 | 14:30 | 4:45 | 5 | |
| SHEN_000000210 | | 7/17/2016 | Became upset that his family could not be reached on the phone and then took the phone and began dialing; when reprimanded, he threatened staff and combative; covered windows and tried to flood room | PRT (3 min); MR (9 min) | | 7/17/2016 | 14:08 | 7/18/2016 | 14:00 | 23:52 | 4 | |
| SHEN_000000210 | | 7/18/2016 | Refused to engage in programming/leave room | | | 7/18/2016 | 15:00 | 7/18/2016 | 18:00 | 3:00 | 4 | |
| SHEN_000000210 | | 8/7/2016 | Extremely disruptive in his room; tried to fight staff | PRT (4 min) | | 8/7/2016 | 22:45 | 8/8/2016 | 12:00 | 13:15 | 4 | |
| SHEN_000000210 | | 8/8/2016 | Upset when a supervisor wasn't available to speak with him; threatened staff and began throwing things | | | 8/8/2016 | 16:55 | 8/9/2016 | 12:00 | 19:05 | 4 | |
| SHEN_000000210 | | 8/31/2016 | instigated a fight with another resident; notes that while in restriction, he targeted Mr. Kann | PRT (3.5 min) | | 8/31/2016 | 18:55 | 9/1/2016 | 19:00 | 24:05 | 4 | |
| SHEN_000000211 | | 6/20/2017 | Attempts to escape pod and combative when secured | PRT (43 min); MR (41 min) | | 6/20/2017 | 18:02 | 6/21/2017 | 11:30 | 19:28 | 4 | Yes |
| SHEN_000000211 | | 6/23/2017 | Refused to engage in programming/leave room | | | 6/23/2017 | 15:45 | 6/24/2017 | 18:00 | 26:15 | 4 | Yes |
| SHEN_000000211 | | 6/24/2017 | Refused to engage in programming/leave room | | | 6/24/2017 | 12:40 | 6/24/2017 | 18:00 | 5:20 | 4 | Yes |
| SHEN_000000211 | | 6/28/2017 | Refused to engage in programming/leave room | | | 6/28/2017 | 10:00 | 6/28/2017 | 18:00 | 8:00 | 4 | Yes |
| SHEN_000000211 | | 7/9/2017 | Attempted to fight a resident | PRT (2 min) | | 7/9/2017 | 15:15 | 7/9/2017 | 18:30 | 3:15 | 4 | Yes |
| SHEN_000000212 | | 11/19/2015 | Fought with another resident | PRT (.75 min) | | 11/19/2015 | 21:30 | 11/21/2015 | 18:00 | 44:30 | 4 | |
| SHEN_000000212 | | 12/28/2015 | Threw a tray and began rioting after instigated by another resident | PRT (1 min) | | 12/28/2015 | 11:30 | 12/31/2015 | 11:30 | 72:00 | 4 | |
| SHEN_000000212 | | 12/31/2015 | Continues to disobey rules, make threat, and refuse to participate | | | 12/31/2015 | 11:40 | 1/2/2016 | 11:00 | 47:20 | 4 | |
| SHEN_000000213 | | 11/20/2015 | Andy and two other peers were disrespectful and rowdy to a staff member all evening. When they were asked to go to their rooms, they became argumentative and physically agitated. After multiple orders, and his peers went to their rooms. | N/A | | 11/20/2015 | 20:10 | 11/21/2015 | 18:00 | 21:50 | 5 | Yes |
| SHEN_000000215 | | 11/3/2015 | Yelled at staff and reguled to calm down; lost 2 levels earlier so he's going to restriction | | | 11/3/2015 | 17:48 | 11/5/2015 | 18:00 | 24:00 | 4 | Yes |
| SHEN_000000215 | | 11/4/2015 | Fought with another resident after arguing | PRT (2 min) | | 11/4/2015 | 17:48 | 11/5/2015 | 17:48 | 24:00 | 4 | |
| SHEN_000000215 | | 11/5/2015 | Verbally abused and cursed staff; his behavior up to the time of his potential release was demonstrating that would be a physical threat to his peers on the pod | | | 11/5/2015 | 18:00 | 11/6/2015 | 18:00 | 24:00 | 4 | Yes |
| SHEN_000000215 | | 11/8/2015 | Disruptive behavior when told he couldn't switch rooms, including using his call button; kept covering up window | | | 11/8/2015 | 22:38 | 11/9/2015 | 12:30 | 13:52 | 4 | Yes |
| SHEN_000000215 | | 11/27/2015 | "At 1427HRS, lost a level, going from 2 to 1, for horseplay and repeated minor violations; he smack a resident on the back of the head. At 1520, witnessed take a window cover from another peer's door and place it on his door. not witnessing the event, did ask about the extra cover, and told chat Kann had given him the extra cover. entered his room without incident." | | | 11/27/2015 | 15:20 | 11/28/2015 | 15:00 | 23:40 | 4 | Yes |



EXHIBIT

tabbies

# Behavioral Incident Spreadsheet

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | SHEN_000000215 | | 11/29/2015 | and another resident were sitting at the first table from the staff station. ___ was sitting at the third table with residents. Davis was standing near table one. A resident at table one looks at Davis and says, referring to "You better get this boy out of my face." He stands up to walk to the back of the room. ___ jumps up from the table and squares off with the resident. Davis verbally directed ___ to his room, after calling a 10-33. | | | 11/29/2015 | 14:10 | 12/1/2015 | 14:10 | 48:00 | 4 | Yes |
| 35 | SHEN_000000215 | | 12/6/2015 | "During free time on the pod, and ___ began to exchange words with each other. Both detainees stood up, squared off and began to punch each other. Mr. Oldham was able to restrain ___ and ___ began to yell and threaten ___ issue. Once both were secured in rooms, ___ began to yell and threaten ___" | | | 12/6/2015 | 13:23 | 12/9/2015 | 11:00 | 69:37 | 4 | Yes |
| 36 | SHEN_000000215 | | 1/20/2016 | "After losing a level for FTO per Mr. Peeling, ___ became disruptive before room searches. Mr. Neilson entered the unit and explained to ___ that he needed to calm down so that his room could be searched. It was explained that failure to comply with searches would result in room restriction. At this time, he saw Mr. Sherman. He began to puff out his chest and curse Mr. Sherman. ___ door was closed and he was restricted at this time." | | | 1/20/2016 | 18:00 | 1/22/2016 | 18:00 | 48:00 | 4 | Yes |
| 37 | SHEN_000000215 | | 1/23/2016 | Refused to leave shower after direction for 5 minutes; was restricted; when door was opened for meds, he grabbed his sweatshirt and pants, and refused to return the pants when prompted; acted out by showing his genitals and refused to stop; yelled obscenities at female staff | | | 1/23/2016 | 21:05 | 1/24/2016 | 8:00 | 10:55 | 4 | Yes |
| 38 | SHEN_000000215 | | 1/24/2016 | While collecting trash from ___ who was restricted, Mr. Hahn stated ___ was calm and talking to him. He then walked out on the pod and went to the lunch menu. Mr. Hahn attempted to talk ___ back to his room. He ignored Mr. Hahn and stood looking at the menu. After a few minutes, ___ walked back towards his room and picked up an unopened juice from breakfast and poured it on another detainee who was on the unit. At that time ___ walked into his room and picked up the rest of his trash and as Mr. Hahn went to shut his door ___ threw it at him. He went to his room at this time without force. Mr. Kann came to the unit and spoke to ___ He was ask why he did it and he said "because he's a girl" ___ stated he didn't like ___ and would fight him. He said he would be coming out of his room soon. I told him he would be getting restricted for his assault. He became mad and said 'wait and see, you'll get the worst when I come out". ___ continued to make threats of future behavior and began banging on his door. | | | 1/24/2016 | 8:05 | 1/27/2016 | 8:00 | 71:55 | 4 | Yes |
| 39 | SHEN_000000215 | | 2/4/2016 | After losing 2 levels throughout the course of the day, ___ became agitated in his room. Mr. Edwards opened ___ door to clean his room and ___ refused to clean. Mr. Edwards then shut the door and continued on. ___ then began yelling "Suck my dick" to all other residents. Mr. Edwards approached ___ door to shut his window, and observed ___ attempting to flash the pod. | | | 2/4/2016 | 17:15 | 2/6/2016 | 17:15 | 48:00 | 4 | Yes |
| 40 | SHEN_000000215 | | 2/11/2016 | Yelled profanities at a staff member; no levels, so he was restricted. While in restriction, he tried to flood his room and disrupt the rest of the pod | | | 2/11/2016 | 19:17 | 2/12/2016 | 18:00 | 22:43 | 4 | Yes |
| 41 | SHEN_000000215 | | 2/16/2016 | Called a staff member a "nigger" | | | 2/16/2016 | 18:20 | 2/17/2016 | 18:00 | 23:40 | 4 | Yes |
| 42 | SHEN_000000215 | | 2/18/2016 | While conducting movement to the gym for physical rec time, ___ skipped to the front of the line without permission. Mr. Neilson instructed ___ to now move all the way to the back of the line. ___ then said "Pinche Vato". Mr. Neilson told him he would be returning to the unit. Mr. Neilson had intended to give ___ a timeout to collect himself. On his way to his room, ___ grabbed his folder from the pod and removed pictures from it. When told to put them back he refused and said "Just restrict me." ___ has also been given repeated warnings throughout the day by Mr. Snow in regards to his language, disrespect to staff and failure to obey rules. | | | | | | | | 4 | Yes |
| 43 | SHEN_000000215 | | 3/21/2016 | Upset that he lost his snack after shower; acts out by throwing things and slamming doors; tried to throw chair but was stopped by staff; continued to struggle throughout until put in the ERC | PRT (2 min); MR (2 min); ISR&ERC (44 min) | | 3/21/2016 | 21:22 | 3/23/2016 | 18:00 | 44:38 | 4 | Yes |
| 44 | SHEN_000000215 | | 3/25/2016 | Was hit by another resident and the two began fighting; would not go back to his room | PRT (2 min) | | 3/25/2016 | 21:35 | 3/27/2016 | 18:00 | 44:25 | 4 | Yes |
| 45 | SHEN_000000215 | | 4/8/2016 | Threw down his clothes after a shower; refused to pick them up and began fighting and punching the staff member reprimanding him; once in restriction, began being disruptive; urinated under door, bragged about assault, covered window | PRT (4 min) | | 4/8/2016 | 21:26 | 4/11/2016 | 20:00 | 70:34 | 4 | Yes |
| 46 | SHEN_000000034 | | 11/20/2015 | During class, Ms. Reedy was working with ___ and ___ she walked away. When she came back over to him he stated "I'm dirty" and had his pants lowered and his penis out for her to see. | | | 11/20/2015 | 9:20 | 11/22/2015 | 9:20 | 48:00 | 4 | |
| 47 | SHEN_000000198 | | 3/13/2018 | Hit another resident | PRT (.5 min) | | 3/13/2018 | 16:40 | 3/14/2018 | 13:15 | 20:35 | 4 | |
| 48 | SHEN_000000198 | | 3/25/2018 | Assaulted by another resident | PRT (.5 min) | | | | | | | 4 | |
| 49 | SHEN_000000198 | | 3/26/2018 | Medically restricted | | | 3/26/2018 | 13:00 | 3/26/2018 | 19:45 | 6:45 | 4 | |
| 50 | SHEN_000000198 | | 3/26/2018 | Upset at his medical removal and refused to return to room when he was accidently let out; upset he was not earning points | PRT (1 min) | | 3/26/2018 | 19:45 | 3/27/2018 | 7:00 | 11:15 | 4 | |
| 51 | SHEN_000000198 | | 3/27/2018 | Disruptive while on timeout | | | 3/27/2018 | 14:20 | 3/27/2018 | 15:20 | 1:00 | 4 | |
| 52 | SHEN_000000198 | | 3/28/2018 | Attempted to fight with another resident | PRT (.5 min) | | 3/28/2018 | 19:08 | 3/29/2018 | 10:00 | 14:52 | 4 | |
| 53 | SHEN_000000222 | | 3/15/2018 | Illness | | | 3/15/2018 | 7:30 | 3/16/2016 | 8:00 | 24:30 | 4 | |
| 54 | SHEN_000000226 | | 8/10/2015 | Ignored staff orders and cursed at staff | N/A | N/A | 8/10/2015 | 16:45 | 8/11/2015 | 8:00 | 15:15 | 2 | Yes |
| 55 | SHEN_000000226 | | 2/7/2017 | Had gang related drawings and a straightened paperclip in his room | N/A | Yes | 2/7/2017 | 7:00 | 2/7/2017 | 11:00 | 4:00 | 2 | Yes |
| 56 | SHEN_000000226 | | 4/27/2017 | Refused to go to his room and made a "threatening motion" towards staff | N/A | N/A | 4/27/2017 | 10:15 | 4/27/2017 | 15:30 | 5:15 | 2 | Yes |
| 57 | SHEN_000000226 | | 4/28/2017 | Took a spray bottle from the staff station and refused to return it; took a mop from staff and refused to return it; pierced his lip with the paperclip | N/A | Yes - put paperclip through his lip | 4/28/2017 | 8:30 | 4/30/2017 | 10:00 | 49:30 | 2 | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | SHEN_000000226 | | 4/29/2017 | "continues to be disruptive", threatened a guard with bodily harm | N/A | N/A | 4/29/2017 | | | | | 2 | Yes |
| 59 | SHEN_000000226 | | 8/15/2017 | Used disrespectful language towards staff and used threatening language towards staff | N/A | N/A | 8/15/2017 | 14:00 | 8/16/2017 | 8:00 | 18:00 | 2 | Yes |
| 60 | SHEN_000000226 | | 8/17/2017 | Used threatening language and behavior towards staff, cursed, and disobeyed staff orders | N/A | N/A | 8/17/2017 | 14:20 | 8/18/2017 | 13:45 | 23:25 | 2 | Yes |
| 61 | SHEN_000000226 | | 8/20/2017 | Refused to stand for count and ripped his clothing, sheets and books | N/A | N/A | 8/20/2017 | 6:00 | 8/20/2017 | 18:00 | 12:00 | 2 | Yes |
| 62 | SHEN_000000226 | | 8/25/2017 | Got into an altercation with another detainee | N/A | N/A | 8/25/2017 | 21:24 | 8/26/2017 | 18:00 | 20:36 | 2 | Yes |
| 63 | SHEN_000000226 | | 8/28/2017 | Was upset that he couldn't come out of his room because he didn't earn enough points during the day. Ripped his clothing and books | N/A | N/A | 8/28/2017 | 19:00 | 8/29/2017 | 14:30 | 19:30 | 2 | Yes |
| 64 | SHEN_000000226 | | 8/30/2017 | Got into an altercation with another detainee | PRT - 20 seconds | N/A | 8/30/2017 | 8:00 | 8/30/2017 | 11:00 | ########## | 2 | Yes |
| 65 | SHEN_000000226 | | 8/30/2017 | Refused to come out of his room and participate in programming | N/A | N/A | 8/30/2017 | | | | 3:00 | 2 | Yes |
| 66 | SHEN_000000226 | | 8/31/2017 | Got into an altercation with another detainee | PRT - 1 minute | N/A | 8/31/2017 | 13:30 | 9/1/2017 | 7:30 | 18:00 | 2 | Yes |
| 67 | SHEN_000000226 | | 9/1/2017 | Refused to go to school | N/A | N/A | 9/1/2017 | 9:00 | 9/1/2017 | 13:00 | 4:00 | 2 | Yes |
| 68 | SHEN_000000226 | | 9/8/2017 | Shared vasaline that was "prescribed" to another residen - got mad when staff gave them a "fail" and refused to go to school | N/A | N/A | 9/8/2017 | 8:00 | 9/8/2017 | 12:30 | 4:30 | 2 | Yes |
| 69 | SHEN_000000226 | | 9/11/2017 | During room searches staff found elastic, part of a pen, and noticed that he had removed the sleves from a sweatshirt | N/A | N/A | 9/11/2017 | 11:30 | 9/12/2017 | 11:00 | 23:30 | 2 | Yes |
| 70 | SHEN_000000226 | | 9/21/2017 | Tore his pants into several pieces | N/A | N/A | 9/21/2017 | 12:00 | 9/21/2017 | 18:00 | 6:00 | 2 | Yes |
| 71 | SHEN_000000226 | | 10/5/2017 | Refused staff orders and general disruptive behavior | PRT - 40 seconds | N/A | 10/5/2017 | 8:50 | 10/5/2017 | 18:00 | 9:10 | 2 | Yes |
| 72 | SHEN_000000226 | | 10/7/2017 | Was yelling and singing loudly while in his room, made sexual gestures | N/A | N/A | 10/7/2017 | 18:30 | 10/8/2017 | 10:00 | 15:30 | 2 | Yes |
| 73 | SHEN_000000226 | | 10/10/2017 | Yelled, kicked and screamed at this door, refused to stop when asked by staff | N/A | N/A | 10/10/2017 | 18:30 | 10/10/2017 | 22:30 | 4:00 | 2 | Yes |
| 74 | SHEN_000000226 | | 11/4/2017 | Got into an altercation with another detainee | N/A | N/A | 11/4/2017 | 11:30 | 11/4/2017 | 17:00 | 5:30 | 2 | Yes |
| 75 | SHEN_000000226 | | 2/13/2018 | Got into an altercation with another detainee | PRT - 1 minute | N/A | 2/13/2018 | 17:00 | 2/13/2018 | 22:00 | 5:00 | 2 | Yes |
| 76 | SHEN_000000226 | | 3/23/2018 | Took food from another detainee, got into an altercation with another detainee | PRT - 2 minutes | N/A | 3/23/2018 | 12:00 | 3/23/2018 | 22:00 | 10:00 | 2 | Yes |
| 77 | SHEN_000000226 | | 4/17/2018 | Got into an altercation with another detainee | N/A | Yes - victim was injured | 4/17/2018 | 22:00 | 4/18/2018 | 8:15 | 10:15 | 2 | Yes |
| 78 | SHEN_000000227 | | 3/27/2017 | gets in an argument with a staff member over the amount of books he can have in his room. The staff member tries explaining to ___ that he can only have his Bible and one other book, but ___ wants 8 books in his room. ___ begins to clench his fists and becomes agitated. He also tries to prevent staff from closing his door. | N/A | N/A | 3/27/2017 | 20:15 | 3/28/2017 | 10:30 | 14:15 | 5 | Yes |
| 79 | SHEN_000000227 | | 4/5/2017 | got two timeouts that day. He got a timeout for refusing to walk to his room; instead, he walked toward the pod. While in his room, he repeatedly punched his arms and yelled. After that initial timeout, he was given a second timeout for "clenching his fists and appearing physically intimidating." After the second timeout, he was sitting at a table with his school work and proceeded to knock it off the table. He was ultimately escorted to his room. | N/A | | 4/5/2017 | 9:30 | 4/5/2017 | 12:30 | 3:00 | 5 | Yes |
| 80 | SHEN_000000227 | | 4/11/2017 | During gym time, ___ was told to stop climbing the mat on the wall. He responded, in Spanish, "You're boiling my blood; Anyone touches me, I'm gonna go off." The entire pod was brought back to their rooms but ___ stayed behind and started banging his fists on a table. He ultimately went to his room, but before entering stated, "If anyone touches me, I will kill you all one at a time." | N/A | | 4/11/2017 | 13:45 | 4/11/2017 | 17:00 | 3:15 | 5 | Yes |
| 81 | SHEN_000000227 | | 5/12/2017 | became upset that he couldn't take his book to class and as such, made indirect threats about teachers. When he refused to calm down, staff members placed him in a 2-man PRT. Then, one in his room, he was placed in cuffs until he stopped struggling. | PRT (5 min)Cuffs (15 min) | | 5/12/2017 | 10:30 | 5/12/2017 | 18:00 | 7:30 | 5 | Yes |
| 82 | SHEN_000000227 | | 6/14/2017 | and another resident got in an argument which began to escalate quickly. Before it turned physical, staff intervened. Staff placed ___ in a 2-man PRT and escorted him to his room, where he continued to be loud and began to bang on his sink. | PRT (2 min) | | 6/14/2017 | 11:00 | 6/14/2017 | 14:00 | 3:00 | 5 | Yes |
| 83 | SHEN_000000227 | | 7/5/2017 | Another resident plays a joke on ___ which prompts Axel to stand up and approach the other resident in a threatening manner. A staff member intervenes by placing himself between them, but ___ does not comply with staff instruction, so he is placed in a PRT. ___ continued to struggle and break free so four staff members tackled him to the floor. When he continued to struggle, staff members placed restraints on his hands and knees. He refused to calm down so he was placed in the ERC. | PRT (2 min)MR (23 min)ERC (47 min) | | 7/5/2017 | 15:25 | 7/5/2017 | 18:30 | 3:05 | 5 | Yes |
| 84 | SHEN_000000227 | | 7/6/2017 | refused to return a flex pen on two occasions, despite being asked by staff to do so. When he finally returned the pen, he took one of the staff member's water bottles and refused to return it. | N/A | | 7/6/2017 | 15:00 | 7/7/2017 | 10:00 | 19:00 | 5 | Yes |
| 85 | SHEN_000000227 | | 7/10/2017 | was kicked out of class for "disruptive behavior." He was told he could not return and had to go to his room. He was further told he would not receive a point for that hour, and as such, kicked the classroom door. He was placed in a 2-person PRT which then transitioned to a 1-person PRT. He was escorted back to his room. | PRT (2 min) | | | | | | | 5 | Yes |
| 86 | SHEN_000000230 | | 10/9/2015 | During gym time, ___ and another resident got in a fight. Staff restrained them both, placing ___ in a PRT, and they were escorted back to their rooms without any further issues. | PRT (less than 1 min) | | 10/9/2015 | 12:50 | 10/11/2015 | 6:00 | 41:10 | 5 | |
| 87 | SHEN_000000230 | | 12/8/2015 | was asked to leave Delta pod to establish PREA compliant ratios, but he refused to leave. | N/A | | 12/8/2015 | 7:05 | 12/8/2015 | 18:00 | 10:55 | 5 | |
| 88 | SHEN_000000230 | | 12/8/2015 | Refused to move pods, continued to refuse to move | N/A | N/A | 12/8/2015 | 7:05 | 12/8/2015 | 18:00 | 10:55 | 2 | |
| 89 | SHEN_000000230 | | 12/20/2015 | took a brownie away from another resident's tray. When staff member asked him to return it, he crumbled brownie into his cup of ice cream and ate it. When he went to his room, he covered his window and began to yell at staff member. | | | 12/20/2015 | 16:42 | 12/21/2015 | 15:00 | 22:18 | 5 | |
| 90 | SHEN_000000230 | | 12/20/2015 | Switched his brownie with another detainee's because it was bigger, was told to switch it back but he refused and ate the brownie, had no levels left to lose | N/A | N/A | 12/20/2015 | 16:40 | 12/21/2015 | 15:00 | 22:20 | 2 | |

# Behavioral Incident Spreadsheet

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | SHEN_000000230 | [redacted] | 12/28/2015 | "initiated a riot" by throwing his lunch try at the staff station and throwing chairs, attempted to headbut a guard / initiated riot by throwing lunch tray at staff table. He picked up chair and struck a staff member with it. He was placed in a PRT and tackled to ground. While in PRT, ___ tried to head butt staff member. Multiple staff members | PRT - 2 minutes | Guard had a 1 inch gash on his arm | 12/28/2015 | 11:30 | 12/31/2015 | 11:30 | 72:00 | 2 | |
| 92 | SHEN_000000230 | | 12/28/2015 | participated in take-down. | PRT (2 min) | | 12/28/2015 | 11:36 | 12/31/2015 | 11:30 | 71:54 | 5 | |
| 93 | SHEN_000000230 | | 12/31/2015 | continues to disobey the rules and regulations of the facility" | | | 12/31/2015 | 11:40 | 1/2/2016 | 11:30 | 47:50 | 2 | |
| 94 | SHEN_000000230 | | 12/31/2015 | continues to disobey rules and make threats to staff. | N/A | | 12/31/2015 | 11:40 | 1/2/2016 | 11:30 | 47:50 | 5 | |
| 95 | SHEN_000000232 | | 8/25/2017 | tossed a sweater at another resident, hitting him in the face. The other resident responded with a punch and a fight commenced. Staff member places ___ in a PRT and ___ goes to room without further issues. | PRT (1 min) | N/A | 8/25/2017 | 21:15 | 8/26/2017 | 11:00 | 13:45 | 5 | Yes |
| 96 | SHEN_000000232 | | 9/25/2017 | picked paint off of his door (destruction of property) and admitted to some of it, but not all. | N/A | | 9/25/2017 | 17:03 | 9/26/2017 | 8:00 | 14:57 | 5 | Yes |
| 97 | SHEN_000000232 | | 10/10/2017 | failed to follow staff orders during gym to not kick the basketball and to kick the soccer ball instead. When told he would not earn his point, he became upset and began to curse at staff. After refusing to leave the gym and go to his room, staff placed him in a PRT and escorted him to his room. | PRT (2 min) | | 10/10/2017 | 16:00 | 10/10/2017 | 22:30 | 6:30 | 5 | Yes |
| 98 | SHEN_000000232 | | 11/6/2015 | During class, ___ used his computer to search MS-13 gang related sites. | N/A | | 11/6/2015 | 10:15 | 11/7/2015 | 10:00 | 23:45 | 5 | |
| 99 | SHEN_000000235 | | 12/28/2015 | Participated in riot started by another resident. Threw his lunch tray at staff and attempted to pick up a chair to hit staff, but then immediately dropped to the ground when other staff arrived to the pod. | N/A | | 12/28/2015 | 11:36 | 11/7/2015 | 11:30 | 71:54 | 5 | |
| 100 | SHEN_000000235 | | 12/31/2015 | continues to disobey rules and make threats to staff. | | | 12/31/2015 | 11:40 | 1/2/2016 | 11:00 | 47:20 | 5 | |
| 101 | SHEN_000000235 | | 2/3/2016 | During basketball game ___ and another resident get in a fight. | N/A | | 2/3/2016 | 20:18 | 2/4/2016 | 7:00 | 10:42 | 5 | |
| 102 | SHEN_000000235 | | 2/26/2016 | was allowing other residents to use his phone card. | N/A | | 2/26/2016 | 7:00 | 2/26/2016 | 10:45 | 3:45 | 5 | |
| 103 | SHEN_000000235 | | 2/25/2016 | Observed receiving stolen goods from another detainee | N/A | | 2/25/2016 | 12:00 | 2/25/2016 | 19:00 | 7:00 | 2 | |
| 104 | SHEN_000000242 | | 3/8/2016 | Threatened to hit another detainee, used threatening language when confronted by staff | N/A | N/A | 3/8/2016 | 16:15 | 3/10/2016 | 12:00 | 43:45 | 2 | |
| 105 | SHEN_000000242 | | 3/12/2016 | Medical Removal | N/A | N/A | 3/12/2016 | 8:00 | 3/12/2016 | 18:00 | 10:00 | 2 | |
| 106 | SHEN_000000242 | | 3/13/2016 | Medical Removal | N/A | N/A | 3/13/2016 | 7:00 | 3/14/2016 | 10:15 | 27:15 | 2 | |
| 107 | SHEN_000000242 | | 5/27/2016 | Flubbed a table with meal trays on it | N/A | N/A | 5/27/2016 | 16:30 | 5/29/2016 | 18:00 | 49:30 | 2 | |
| 108 | SHEN_000000242 | | 6/2/2016 | Appeared to be sleeping during class and refused to participate | N/A | N/A | 6/2/2016 | 10:30 | 6/2/2016 | 18:00 | 7:30 | 2 | |
| 109 | SHEN_000000242 | | 6/3/2016 | Was asked to leave the classroom for being disruptive, ___ stated that he would have to be physically removed, took off his shirt and took an "aggressive" stance - took two guards, cuffs and PRT to remove him from the room | PRT - 9 minutes Cuffs - 8 minutes | had a bloody nose, refused medical attention | 6/3/2016 | 13:00 | 6/4/2016 | 8:30 | 19:30 | 2 | |
| 110 | SHEN_000000243 | | 1/18/2016 | was uncooperative as intake progressed and told staff that he was not going to talk to anyone while he was there or participate in programming. | N/A | | 1/18/2016 | 0:40 | 1/18/2016 | 12:00 | 11:20 | 5 | Yes |
| 111 | SHEN_000000243 | | 1/20/2016 | During school, ___ became angry with the teacher, sticking his middle finger up and cursing at him by calling him a "bitch" and "racist asshole." When asked to go to his room ___ refused and instead headed back into the classroom. He was placed in a PRT and escorted to his room. | PRT (30 sec) | | 1/20/2016 | 9:10 | 1/20/2016 | 18:00 | 8:50 | 5 | Yes |
| 112 | SHEN_000000243 | | 1/25/2016 | became upset that the phones were not working. When asked to take a timeout ___ ultimately agreed but stated that when he comes out from timeout the phones better be working or "I will beat you all up." | N/A | | 1/25/2016 | 15:00 | 1/26/2016 | 13:15 | 22:15 | 5 | Yes |
| 113 | SHEN_000000243 | | 1/28/2016 | had chips in his room from the previous night's snack. When informed he would lose a level for this, ___ came out of his room and refused to go back in. ___ also started to curse at, and make threats to, staff. | N/A | | 1/28/2016 | 18:15 | 1/29/2016 | 8:00 | 13:45 | 5 | Yes |
| 114 | SHEN_000000243 | | 1/29/2016 | was making gang signs with his hands several times and continued to do so even after staff asked him to stop. | N/A | | 1/29/2016 | 9:40 | 1/30/2016 | 9:00 | 23:20 | 5 | Yes |
| 115 | SHEN_000000243 | | 2/5/2016 | was making moaning sounds at a female staff. Later, ___ refused to go to the gym and covered his door with his mattress. When staff attempted to give ___ his snack, he tried to escape his room, pushing against the staff member that was at his door. | Staff pushed against ___ to prevent him from leaving room | | 2/5/2016 | 19:50 | 2/8/2016 | 7:25 | 59:35 | 5 | |
| 116 | SHEN_000000243 | | 2/28/2016 | was asked several times by a staff member to stop kicking a basketball. He told the staff member to shut up and kicked the ball in the staff member's direction. He then proceeded to follow the staff member around the gym several times, as the staff member attempted to get away. | N/A | | 2/28/2016 | 14:00 | 2/28/2016 | 18:00 | 4:00 | 5 | Yes |
| 117 | SHEN_000000243 | | 3/11/2016 | pinched one of the female staff members in the arm. He was sent to his room but refused to enter. Staff placed hand on ___ chest to push him into the room. ___ began to swing at him, striking him in the shoulder. He was eventually placed in a PRT. When he continued to struggle, he was placed in handcuffs and then ultimately in the ERC. | PRT (4 min)Handcuffs (5 min)ERC (28 min) | | 3/11/2016 | 14:50 | 3/14/2016 | 12:15 | 69:25 | 5 | Yes |
| 118 | SHEN_000000243 | | 3/17/2016 | In the morning, ___ was given his medication but refused to swallow it and instead put the pill on the left side of his cheek. When given his medication in the evening, he did the same thing. | N/A | | 3/17/2016 | 20:17 | 3/18/2016 | 8:00 | 11:43 | 5 | Yes |
| 119 | SHEN_000000243 | | 4/10/2016 | During free time, ___ lifted a table several times. He also appeared to be yelling at other residents, encouraging them to attack the staff, ___ and a few of the residents charged at the staff table but stopped several feet away from the staff station. They then began laughing and walked back to their rooms. | N/A | | 4/10/2016 | 15:00 | 4/12/2016 | 6:45 | 39:45 | 5 | Yes |
| 120 | SHEN_000000245 | | 1/19/2017 | Staff observed that he had a gang name written on it, when staff asked everyone to put their hands before their back, ___ was disrespectful to staff. ___ then asked to go to the bathroom, where staff observed him trying to get rid of the gang name | | | 1/19/2017 | 9:35 | 1/20/2017 | 0:15 | 14:40 | 1 | Yes |
| 121 | SHEN_000000245 | | 1/22/2017 | Staff reminded him to have his hands behind his back, then said inappropriate things to staff. He then continued inappropriate behavior in the gym and blew kisses at female staff | | | 1/22/2017 | 10:30 | 1/23/2017 | 9:00 | 22:30 | 1 | Yes |

# Behavioral Incident Spreadsheet

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | SHEN_000000245 | | 1/23/2017 | Sexually inappropriate behavior toward staff, he rubbed his groin and blew kisses during class | | | 1/23/2017 | 11:15 | 1/23/2017 | 22:00 | 10:45 | 1 | Yes |
| 123 | SHEN_000000245 | | 1/26/2017 | Made inappropriate comments and then kissed the glass at a female staff. He had been warned multiple times about sexually inappropriate behavior | | | 1/26/2017 | 13:30 | 1/27/2017 | 12:00 | 22:30 | 1 | Yes |
| 124 | SHEN_000000245 | | 2/1/2017 | Sexually inappropriate behavior toward staff, looked under the table a teachers legs | | | 2/1/2017 | 10:15 | 2/1/2017 | 17:00 | 6:45 | 1 | Yes |
| 125 | SHEN_000000245 | | 2/3/2017 | During gym, [redacted] and another resident ran into each other, [redacted] became upset and punched the other resident in the head. | PRT (2 minutes) | | 2/3/2017 | 8:00 | 2/3/2017 | 18:00 | 10:00 | 1 | Yes |
| 126 | SHEN_000000245 | | 2/6/2017 | Disruptive during class, he then refused a timeout and refused to go back to his room. Once he went to his room, he slammed the door and began to bang on it | | | 2/6/2017 | 10:30 | 2/6/2017 | 17:00 | 6:30 | 1 | Yes |
| 127 | SHEN_000000245 | | 2/8/2017 | Failed to earn a point due to sexually inappropriate comment. He was then aggressive towards staff and refused to have his door closed | | | 2/8/2017 | 12:55 | 2/8/2017 | 18:00 | 5:05 | 1 | Yes |
| 128 | SHEN_000000245 | | 2/10/2017 | Given a timeout after being sexually inappropriate towards a teacher. While in timeout, he was being disrespectful for staff | | | 2/10/2017 | 13:15 | 2/10/2017 | 16:30 | 3:15 | 1 | Yes |
| 129 | SHEN_000000245 | | 2/16/2017 | During a soccer game, he collided with another resident. The two began to argue and [redacted] pushed the resident. | PRT (30 seconds) | | 2/16/2017 | 16:07 | 2/16/2017 | 22:30 | 6:23 | 1 | Yes |
| 130 | SHEN_000000245 | | 3/5/2017 | Residents began to assult a staffer, [redacted] then charged and assulted Mr. Doxie | PRT (5 minutes) and Handcuffed (same 5 minutes) | | 3/5/2017 | 20:30 | 3/7/2017 | 20:00 | 47:30 | 1 | Yes |
| 131 | SHEN_000000245 | | 3/6/2017 | Observed yelling and cursing at staff | | | | | | | | 1 | Yes |
| 132 | SHEN_000000245 | | 3/8/2017 | During music class, he requested his music and the teacher said they didn't have his music. He proceeded to rip up the teachers papers. He then refused to go to his room | PRT (1 minute) | | 3/8/2017 | 12:56 | 3/10/2017 | 10:00 | 45:04 | 1 | Yes |
| 133 | SHEN_000000245 | | 3/9/2017 | Continued to bang and yell during class. Cursed and threatened staff | | | | | | | | 1 | Yes |
| 134 | SHEN_000000245 | | 3/22/2017 | Did not follow staff instructions, when staff covered his window he banged and yelled loud, he refused to cooperate | | | 3/22/2017 | 15:30 | 3/22/2017 | 0:00 | 8:00 | 1 | Yes |
| 135 | SHEN_000000245 | | 3/23/2017 | Continued to disregard rules and was disrespectful for staff | | | | | | | | 1 | Yes |
| 136 | SHEN_000000245 | | 3/27/2017 | Sexually inappropriate behavior toward staff | | | 3/27/2017 | 13:30 | 3/27/2017 | 17:00 | 3:30 | 1 | Yes |
| 137 | SHEN_000000245 | | 3/31/2017 | On camera, [redacted] is observed hitting another resident, things escalate and a fight breaks out between the two | | | 3/31/2017 | 9:30 | 4/1/2017 | 7:00 | 21:30 | 1 | Yes |
| 138 | SHEN_000000245 | | 4/5/2017 | [redacted] was making inappropriate gang signs | | | 4/5/2017 | 16:00 | 4/6/2017 | 11:00 | 19:00 | 1 | Yes |
| 139 | SHEN_000000245 | | 9/6/2016 | Medical Removal | N/A | N/A | 9/6/2016 | 18:00 | 9/6/2016 | 20:30 | 2:30 | 2 | Yes |
| 140 | SHEN_000000246 | | 9/9/2016 | When told that [redacted] did not have enough points to come out for free time, he began to curse and threaten a guard, attempted to flood his room and became even more upset when guards cut off the water to his room | N/A | | 9/9/2016 | 18:30 | 9/9/2016 | 23:00 | 4:30 | 2 | Yes |
| 141 | SHEN_000000246 | | 9/12/2016 | Was walking side-by-side with another detainee who has pulled a chair from underneath another detainee, both were being noncompliant, report says the two walking "represented a potential physical threat" to a guard | N/A | | 9/12/2016 | 14:30 | 9/13/2016 | 12:30 | 22:00 | 2 | Yes |
| 142 | SHEN_000000246 | | 9/27/2016 | [redacted] and another resident tried to share snacks, became aggressive when asked by staff to stop, attacked staff and bit a guard while restrained | PRT - 10 minutes Cuffs - 2 minutes | [redacted] bit the inside of his lip Bit guard | 9/27/2016 | 19:30 | 9/28/2016 | 18:00 | 22:30 | 2 | Yes |
| 143 | SHEN_000000246 | | 10/11/2016 | Was upset about not earning a point in class and refused to come out of his room for most of school, wouldn't eat lunch | N/A | N/A | 10/11/2016 | 13:30 | 10/11/2016 | 17:30 | 4:00 | 2 | Yes |
| 144 | SHEN_000000246 | | 10/12/2016 | Unclear from report, but appers that [redacted] refused to go to his room when staff was attempting to clear the floor after an assault on a guard (by another resident) | PRT - 4 minutes | N/A | 10/12/2016 | 15:30 | 10/13/2016 | 15:00 | 23:30 | 2 | Yes |
| 145 | SHEN_000000246 | | 10/22/2016 | Gave his medication to another detainee | N/A | | 10/23/2016 | 7:00 | 10/23/2016 | 11:00 | 4:00 | 2 | Yes |
| 146 | SHEN_000000246 | | 11/10/2016 | Threatened to stab a guard and teacher | N/A | | 11/10/2016 | 14:15 | 11/11/2016 | 18:00 | 27:45 | 2 | Yes |
| 147 | SHEN_000000246 | | 11/11/2016 | Guard attempted to talk to [redacted] about returnning to programming, [redacted] gave staff the middle finger | N/A | | 11/11/2016 | 6:00 | 11/11/2016 | 18:00 | 12:00 | 2 | Yes |
| 148 | SHEN_000000246 | | 11/20/2016 | [redacted] and other detainees refused to go to their rooms after being placed in a time out for being disrespectful and disruptive in school, guards attempted to escort detainees to their rooms and [redacted] became physically agitated and struggled with guards | N/A | | 11/20/2016 | 20:00 | 11/21/2016 | 18:00 | 22:00 | 2 | Yes |
| 149 | SHEN_000000246 | | 11/22/2016 | Used profanity and made sexual gestures towards a teacher, when taken to his room, staff found two juices, a deck of cards, and the lid from someone else's deodorant | N/A | | 11/22/2016 | 8:45 | 11/23/2016 | 8:30 | 23:45 | 2 | Yes |
| 150 | SHEN_000000246 | | 11/26/2016 | Refused to sit in his assigned seat during breakfast | N/A | | 11/26/2016 | 7:30 | 11/26/2016 | 18:00 | 10:30 | 2 | Yes |
| 151 | SHEN_000000246 | | 12/5/2016 | Refused to participate in school activities, sent himself to time out | N/A | | 12/5/2016 | 9:45 | 12/5/2016 | 17:00 | 7:15 | 2 | Yes |
| 152 | SHEN_000000246 | | 10/23/2016 | A resident attempted to pass a piece of paper to [redacted], there was a pill inside it. | N/A | | 10/23/2016 | 7:00 | 10/23/2016 | 10:00 | 3:00 | 1 | Yes |
| 153 | SHEN_000000248 | | 10/22/2016 | Gave his medication to another detainee | N/A | | 10/23/2016 | 7:00 | 10/23/2016 | 10:00 | 3:00 | 2 | Yes |
| 154 | SHEN_000000248 | | 1/13/2017 | Began to argue with another resident, things escalated, both stood up but staff was able to intervene. But both started fighting again, throwing gang signs | | | 1/13/2017 | 8:30 | 1/13/2017 | 13:30 | 5:00 | 1 | Yes |
| 155 | SHEN_000000248 | | 1/13/2017 | Got into a verbal argument with another detainee, report alleges that the two throwing gang signs at each other, staff separated the two before it became physical | N/A | N/A | 1/13/2017 | 8:30 | 1/13/2017 | 13:30 | 5:00 | 2 | Yes |
| 156 | SHEN_000000248 | | 2/24/2017 | Attacked another detainee unprovoked | PRT - 5 minutes | N/A | 2/24/2017 | 7:55 | 2/24/2017 | 18:00 | 10:00 | 2 | Yes |
| 157 | SHEN_000000248 | | 3/6/2017 | Assaulted a staff member | PRT - 4 minutes Cuffs - 3 minutes | Staff member had a busted lip from being punched | 3/6/2017 | 17:45 | 3/8/2017 | 17:00 | 47:15 | 2 | Yes |
| 158 | SHEN_000000248 | | 3/6/2017 | Multiple residents, including [redacted] attacked staff, punching them. | PRT (4 minutes) and Handcuffs (3 minutes) | | 3/6/2017 | 17:45 | 3/8/2017 | 17:00 | 47:15 | 1 | Yes |
| 159 | SHEN_000000248 | | 3/7/2017 | Due to involvement in yesterdays riot, he will remain removed. | | | | | | | | 1 | Yes |
| 160 | SHEN_000000248 | | 3/7/2017 | Report stating he will remain in restriction from event on 3/6 (above) | N/A | N/A | 3/7/2017 | | | | ########## | 2 | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | SHEN_000000248 | | 3/13/2017 | During room searches, staff noticed there were two places by the door that had been peeled. Residents had been warned this would end in removal | | | 3/13/2017 | 17:45 | 3/14/2017 | 8:00 | 14:15 | 1 | Yes |
| 162 | SHEN_000000248 | | 3/13/2017 | Peeled lining off his door | N/A | N/A | 3/13/2017 | 17:45 | 3/14/2017 | 8:00 | 14:15 | 2 | Yes |
| 163 | SHEN_000000248 | | 3/18/2017 | Assulted and kicked a staffer. When another student attacked the staffer, ▇ did nothing to stop it | PRT (20 seconds) | | 3/18/2017 | 18:30 | 3/21/2017 | 16:00 | 69:30 | 1 | Yes |
| 164 | SHEN_000000248 | | 3/18/2017 | Participated in an assault on a staff member, but was not one of the detainees that actually hit him | PRT - 3 minutes | Guard was taken to the ER for multiple injuries | 3/18/2017 | 18:30 | 3/21/2017 | 16:00 | 69:30 | 2 | Yes |
| 165 | SHEN_000000248 | | 3/19/2017 | Refused to give up his mattress | N/A | N/A | 3/19/2017 | | | | ########### | | Yes |
| 166 | SHEN_000000248 | | 3/20/2017 | Refused to give up mattress and comply with staff. Disrespectful to staff | | | | | | | | 1 | Yes |
| 167 | SHEN_000000248 | | 3/20/2017 | "has displayed a pattern of disruptive and aggressive behavior... clear that he is a threat to safety and security" | N/A | N/A | 3/20/2017 | | | | ########### | 2 | Yes |
| 168 | SHEN_000000248 | | 3/20/2017 | Upset about receiving finger foods as meal. He has displayed a disruptive and aggressive behavior. | | | | | | | | 1 | Yes |
| 169 | SHEN_000000248 | | 4/7/2017 | Refused to listen to staff instructions, disruptive during school, and disrespectful during towards staff. | | | 4/7/2017 | 13:05 | 4/7/2017 | 17:00 | 3:55 | 1 | Yes |
| 170 | SHEN_000000248 | | 4/7/2017 | Refused to turn in playing cards and stared sexually and made a suggestive remark at a staff member | N/A | N/A | 4/7/2017 | 13:05 | 4/7/2017 | 17:00 | 3:55 | 2 | Yes |
| 171 | SHEN_000000248 | | 4/19/2017 | Made threatening remarks to other residents, he was assulted and retaliated by punching the resident. | PRT (2 minutes) | | 4/19/2017 | 13:00 | 4/20/2017 | 11:00 | 22:00 | 1 | Yes |
| 172 | SHEN_000000248 | | 4/19/2017 | Made threatening remarks towards another detainee which led to a physical fight | PRT - 2 minutes | ▇ received a cut on the inside of his lip | 4/19/2017 | 13:00 | 4/20/2017 | 11:00 | 22:00 | 2 | Yes |
| 173 | SHEN_000000248 | | 5/4/2017 | Pulled down pants and exposed pubic hair, the began to run and pulled down his pants | | | 5/4/2017 | 14:00 | 5/5/2017 | 12:00 | 22:00 | 1 | Yes |
| 174 | SHEN_000000248 | | 5/4/2017 | Sexually harassed a peer | N/A | N/A | 5/4/2017 | 14:00 | 5/5/2017 | 12:00 | 22:00 | 2 | Yes |
| 175 | SHEN_000000248 | | 5/10/2017 | Horseplay between ▇ and another detainee turned in a more serious fight | PRT - 30 seconds | | 5/10/2017 | 17:50 | 5/11/2017 | 12:00 | 18:10 | 1 | Yes |
| 176 | SHEN_000000248 | | 5/10/2017 | Horseplay with another resident, things escalated and they both attempted to punch each other. | PRT (90 seconds) | | 5/10/2017 | 17:50 | 5/11/2017 | 12:00 | 18:10 | 2 | Yes |
| 177 | SHEN_000000248 | | 5/24/2017 | Assulted another resident | PRT (1 minute) | | 5/24/2017 | 16:17 | 5/25/2017 | 14:30 | 22:13 | 1 | Yes |
| 178 | SHEN_000000248 | | 5/27/2017 | During room searches, staff found a hole in his mattress. In it was a black comb with half its teeth removed, resembled a shank. | | | 5/27/2017 | 11:00 | 5/28/2017 | 17:00 | 30:00 | 1 | Yes |
| 179 | SHEN_000000248 | | 5/27/2017 | Staff found a shank in ▇ mattress made from a comb | N/A | N/A | 5/27/2017 | 11:00 | 5/28/2017 | 17:00 | 30:00 | 2 | Yes |
| 180 | SHEN_000000248 | | 5/28/2017 | Cursed at and threatened staff | N/A | N/A | 5/28/2017 | | | | ########### | 1 | Yes |
| 181 | SHEN_000000248 | | 5/28/2017 | Disruptive, yelling he wanted to go to free time. Disrespectful and threatening towards staff. | | | | | | | | 1 | Yes |
| 182 | SHEN_000000248 | | 6/3/2017 | Staff overheard ▇ and another detainee discussing gangs and that they were going to "show what ms 13" was about | N/A | N/A | 6/3/2017 | 18:00 | 6/4/2017 | 17:00 | 23:00 | 2 | Yes |
| 183 | SHEN_000000248 | | 6/3/2017 | Staff overheard ▇ and another resident discuss that they were gonna show what ms-13 was all about. | | | 6/3/2017 | 18:00 | 6/4/2017 | 17:00 | 23:00 | 1 | Yes |
| 184 | SHEN_000000248 | | 8/17/2017 | ▇ was taunting other detainees and being generally disruptive during school, pushed another detainee | N/A | N/A | 8/17/2017 | 16:15 | 8/17/2017 | 23:15 | 7:00 | 2 | Yes |
| 185 | SHEN_000000248 | | 8/17/2017 | Throughout the day, instigated problems with other residents. Squared up with multiple residents and pushed one resident | | | 8/17/2017 | 16:15 | 8/17/2017 | 23:15 | 7:00 | 1 | Yes |
| 186 | SHEN_000000248 | | 2/13/2018 | Assulted another student, multiple others join. Staff gets involved. | | | 2/13/2018 | 20:30 | 2/14/2018 | 18:00 | 21:30 | 1 | Yes |
| 187 | SHEN_000000248 | | 2/24/2018 | Staff overheard ▇ say something about starting a "revolution" Continued to describe a riot, and mention attacking all staff, stealing the keys and escaping | | | 2/24/2018 | 7:00 | 2/24/2018 | 22:30 | 15:30 | 1 | Yes |
| 188 | SHEN_000000248 | | 2/24/2018 | Staff overheard him discussing a "revolution" and inciting a riot, assaulting staff | N/A | N/A | 2/24/2018 | 7:00 | 2/24/2018 | 22:30 | 15:30 | 2 | Yes |
| 189 | SHEN_000000248 | | 5/24/2018 | Assulted another detainee | PRT - 1 minute | N/A | 5/24/2018 | 16:00 | 5/25/2018 | 14:30 | 22:30 | 2 | Yes |
| 190 | SHEN_000000249 | | 11/15/2015 | While in the gym, while two combative residents were being de-escalated, ▇ approached an uninvolved resident and pulled him in the back of the head and retreated as the victim resident defended himself. | N/A | | 11/15/2015 | 12:30 | 11/17/2015 | 12:48 | 48:18 | 3 | |
| 191 | SHEN_000000249 | | 11/17/2015 | ▇ continues to refuse to follow the rules of the facility and participate with programs. | | | 11/17/2015 | 12:15 | 11/18/2015 | 12:15 | 24:00 | 3 | |
| 192 | SHEN_000000249 | | 1/1/2016 | During clean up on Echo, ▇ was on the pod for free time, he was talking to ▇ He walked away as Jorge was wrapping up the vacuum cord and ▇ fell onto the ground. At that time, ▇ walked over and kicked | PRT (10 seconds) | | 1/1/2016 | 16:04 | 1/2/2016 | 15:00 | 22:56 | 3 | |
| 193 | SHEN_000000249 | | 2/23/2016 | While in Ms. Quintero's class, ▇ refused to participate despite repeated attempts of Ms. Quintero to get him to do so. ▇ then exited the class without permission, cursed out Ms. Quintero, ripped a piece of paper (documenting his level loss) from her hands and tore it up. While he was being escorted down the hall, ▇ banged on the windows and doors. He then covered the window with wet toilet paper and slammed it when Mr. Oldham attempted to open it. When Mr. Neilson tried to put his hand into the room, ▇ began to swat his hand. | PRT (10 seconds) | | 2/23/2016 | 11:00 | 2/23/2016 | 18:30 | 7:30 | 3 | |
| 194 | SHEN_000000251 | | 2/13/2018 | ▇ did not have bedding in his room and when staff opened his door to give him bedding, he blocked the door with his body, refusing to let staff shut the door. Staff spoke with him for 6 minutes, but he did not comply. He was placed in PRT and placed back in his room. | | | 2/13/2018 | 21:11 | 2/14/2018 | 9:00 | 11:49 | 5 | |
| 195 | SHEN_000000251 | | 2/18/2018 | ▇ was placed on medical restriction because he had a fever and sore throat. | N/A | | 2/18/2018 | 10:30 | 2/20/2018 | 16:00 | 53:30 | 5 | |
| 196 | SHEN_000000251 | | 2/21/2018 | ▇ was placed on medical restriction because he had a fever. | N/A | | 2/21/2018 | 7:40 | 2/22/2018 | 7:45 | 24:05 | 5 | |
| 197 | SHEN_000000557 | | 8/8/2017 | ▇ refused to cut two of his nails and he refused to relocate to another pod. After a timeout, he continued to refuse to have his nails cut and move to another pod. | | | 8/8/2017 | 13:00 | 8/8/2017 | 19:00 | 6:00 | 1 | |
| 198 | SHEN_000000054 | | 3/25/2018 | ▇ was hit in the head with a ball during gym; he began punching ▇ who kicked the ball. | PRT (.5 min) | | 3/25/2018 | 13:55 | 3/25/2018 | 17:55 | 4:00 | 4 | |
| 199 | SHEN_000000267 | | 11/10/2016 | ▇ was informed he was moving pods and he refused to comply with the change. Staff tried to calm him down but he refused. | | | 11/10/2016 | 7:00 | 11/10/2016 | 16:30 | 9:30 | 1 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | SHEN_000000342 | | 11/20/2016 | Disrespectful after his shower time, failed t listen to instructions, and became upset when he didn not earn all his points | | | 11/20/2016 | 17:45 | 11/21/2016 | 17:15 | 23:30 | 1 | |
| 201 | SHEN_000000342 | | 12/2/2016 | Failed to listen to staff and earn points. Threatened another resident. | | | 12/2/2016 | 11:20 | 12/2/2016 | 16:30 | 5:10 | 1 | |
| 202 | SHEN_000000342 | | 12/26/2016 | Pushed a staff member during an incident involving other residents. | | | 12/26/2016 | 19:30 | 12/28/2016 | 7:15 | 35:45 | 1 | |
| 203 | SHEN_000000342 | | 2/14/2017 | Disruptive during school, failed to earn multiple points. Disrespectful to staff | | | 2/14/2017 | 15:10 | 2/14/2017 | 18:00 | 2:50 | 1 | |
| 204 | SHEN_000000342 | | 2/21/2017 | Disrespectful sto staff, called them inappropriate names. He lost points due to his behavior and became upset, he was sent to his room and continued to be disruptive. | | | 2/21/2017 | 18:40 | 2/21/2017 | 22:30 | 3:50 | 1 | |
| 205 | SHEN_000000342 | | 3/5/2017 | Disrespectful and threatened to assult staff. He was instructed to be quiet but he refused | | | 3/5/2017 | 20:30 | 3/6/2017 | 10:00 | 13:30 | 1 | |
| 206 | SHEN_000000269 | | 7/24/2016 | Staff member told ▮ that he has to look at his magazine quietly and not talk. Then, ▮ began to curse and threw his magazine at the staff member. He was placed in a PRT. ▮ and another resident got in a fight. ▮ appeared to be the instigator, throwing the first punch. Another resident attempted to intervene but was unsuccessful. ▮ was placed in a PRT, but then assaulted the staff member. Another staff | PRT (2 min) | | 7/24/2016 | 19:10 | 7/25/2016 | 19:30 | 24:20 | 5 | |
| 207 | SHEN_000000269 | | 8/31/2016 | member arrived and took ▮ to the ground. | PRT (2 min) | | 8/31/2016 | 8:00 | 8/31/2016 | 13:00 | 5:00 | 5 | |
| 208 | SHEN_000000269 | | 9/6/2016 | ▮ attacked another resident. | PRT (3 min) | | 9/6/2016 | 10:15 | 9/7/2016 | 10:00 | 23:45 | 5 | |
| 209 | SHEN_000000269 | | 9/16/2016 | Two residents were picked on ▮ so he responded by punching and attacking them. | PRT (4 min) | | 9/16/2016 | 12:00 | 9/16/2016 | 15:00 | 3:00 | 5 | |
| 210 | SHEN_000000269 | | 9/19/2016 | Another resident tried drawing on ▮ homework and poking him in the arm with the marker. ▮ became agitated and hit the resident. A fight broke out and staff had to intervene. ▮ became upset with another resident and went towards him in a "threatening manner." Staff intervened, but ▮ tried going around staff to get the resident. Staff placed him in a PRT but he tried biting staff. Once he stopped fighting staff, ▮ was taken to his room. | PRT (15 sec) | | 9/19/2016 | 8:30 | 9/19/2016 | 13:00 | 4:30 | 5 | |
| 211 | SHEN_000000269 | | 9/19/2016 | ▮ threw a book at another resident, which cause the other resident to throw a punch at him. The other resident was placed in his room without any issues or use of force. | PRT (3 min) | | 9/19/2016 | 13:15 | 9/19/2016 | 18:15 | 5:00 | 5 | |
| 212 | SHEN_000000269 | | 9/26/2016 | ▮ and another resident got in a verbal fight. Then, the other resident shoved ▮ and ▮ fought back. When staff intervened with a PRT, ▮ continuously fought staff until he was placed in hand restraints. | N/A | | 9/26/2016 | 18:50 | 9/27/2016 | 11:00 | 16:10 | 5 | |
| 213 | SHEN_000000269 | | 10/11/2016 | ▮ became upset and began punching another resident. Staff intervened numerous times but could not get ▮ under control. | PRT Hand restraints (3 min) | | 10/11/2016 | 8:00 | 10/12/2016 | 7:30 | 23:30 | 5 | |
| 214 | SHEN_000000269 | | 10/20/2016 | ▮ continues to bite and spit staff, including picking up a chair and swinging it at a staff member. ▮ continuously showed "aggression and agitation" towards staff for days. When staff tried to talk to him, he pushed them away. He continued to refuse to leave his room. On 10/24, when staff brought ▮ breakfast, he immediately started cursing at them. He continued to refuse his meals and became angry when staff asked about them. | PRT (6 min) Hand restraints (3 min) | | 10/20/2016 | 10:04 | 10/25/2016 | 18:00 | 127:56 | 5 | |
| 215 | SHEN_000000269 | | 10/20/2016 | | N/A | | 10/20/2016 | 10:30 | 10/21/2016 | 5:45 | 19:15 | 5 | |
| 216 | SHEN_000000269 | | 10/27/2016 | ▮ became angry in class, threw his pen, and walked out. Later, he refused to leave his room and return to school. | N/A | | 10/27/2016 | 12:15 | 10/27/2016 | 16:30 | 4:15 | 5 | |
| 217 | SHEN_000000269 | | 10/31/2016 | ▮ was hit in the back by a basketball on his way out of the gym. He went back into the gym and sat down. After being asked numerous times to come out of the gym, ▮ became upset and hit a female staff member. He continued to claw at her face and neck until he was placed in a PRT. Two other residents helped in securing ▮ and were injured as a result. | PRT (1 min) | | 10/31/2016 | 14:40 | 11/4/2016 | 10:00 | 91:20 | 5 | |
| 218 | SHEN_000000269 | | 11/1/2016 | ▮ has stood at his door all day cursing and threatening other residents. | N/A | | 11/1/2016 | 14:30 | 11/4/2016 | 10:00 | 67:30 | 5 | |
| 219 | SHEN_000000269 | | 11/2/2016 | ▮ has been continuously disrespectful to staff, yelling profanities when he sees them. | N/A | | 11/2/2016 | 14:30 | 11/4/2016 | 10:00 | 43:30 | 5 | |
| 220 | SHEN_000000269 | | 11/3/2016 | ▮ continues to disrespect staff and curse at them when they try to speak to him. | N/A | | 11/3/2016 | 14:30 | 11/4/2016 | 10:00 | 19:30 | 5 | |
| 221 | SHEN_000000269 | | 11/27/2016 | ▮ keeps calling one of the residents ▮ "captain of poop" in Spanish and won't stop. Moreover, on this specific day, ▮ threw the lid to his lunch tray and hit ▮ told one of the staff members that he is not going to leave ▮ alone and that he wants to move to another pod so he does not have to see ▮ | PRT (21 sec) | | 11/27/2016 | 11:40 | 11/29/2016 | 12:15 | 48:35 | 5 | |
| 222 | SHEN_000000269 | | 11/28/2016 | ▮ continued to state that if he is in the pod with ▮ he will hit him. | N/A | | 11/28/2016 | 11:30 | 11/29/2016 | 12:15 | 24:45 | 5 | |
| 223 | SHEN_000000269 | | 11/30/2016 | After ▮ had received his meds, he told one of the staff members that he needed more. The staff member told him that he should stay in his room and that the nurse will be back soon. ▮ refused to go back in his room and stood in the doorway. Additionally, he punched a staff member in the face. ▮ was put in a PRT and brought to the ground. | PRT (5 min) | ▮ had blood on his lip. | 11/30/2016 | 20:37 | 12/3/2016 | 18:00 | 69:23 | 5 | |
| 224 | SHEN_000000269 | | 12/5/2016 | During lunch, ▮ yells at another resident, "Why you looking at me, bitch?" Then, he attempts to assault the resident, but staff intervenes with a PRT. | PRT (1 min) | | 12/5/2016 | 11:50 | 12/7/2016 | 8:00 | 44:10 | 5 | |
| 225 | SHEN_000000269 | | 12/14/2016 | ▮ had not gotten his Tuesday evening meal because he did not earn enough points. ▮ was upset over this. When ▮ offered breakfast in his room, ▮ refused, wanting to come out. He left his room and slammed the door shut. ▮ kept saying that he would "fuck everyone up" because he did not receive his meal on Tuesday evening. | N/A | | 12/14/2016 | 7:35 | 12/14/2016 | 11:30 | 3:55 | 5 | |
| 226 | SHEN_000000269 | | 12/19/2016 | ▮ was told that, per Klingensmith, he would need to clean his room. ▮ became verbally agitated and stated that Klingensmith should "fuck himself." | N/A | | 12/19/2016 | 7:30 | 12/19/2016 | 12:00 | 4:30 | 5 | |
| 227 | SHEN_000000269 | | 12/31/2016 | ▮ told a staff member that if the staff member mentions Mr. Klingensmith's name, he would rip the TV off the wall. Eventually, ▮ jumps up and removes the TV from the wall, throwing it down on the floor. He also jumps behind the staff station and smashes the computer monitor screen. | N/A | | 12/31/2016 | 18:51 | 1/7/2017 | 16:30 | 165:39 | 5 | |
| 228 | SHEN_000000269 | | 1/1/2017 | ▮ continuously threatened to destroy more property and threatened staff. | N/A | | 1/1/2017 | | | | ########## | 5 | |
| 229 | SHEN_000000269 | | 1/2/2017 | ▮ continued to threaten staff and another resident. Specifically, he was yelling "you son of a bitch, I am going to fuck you up." | N/A | | 1/2/2017 | | | | ########## | 5 | |
| 230 | SHEN_000000269 | | 1/3/2017 | When the TV was put back up ▮ once again, started to threaten to destroy it. | N/A | | 1/3/2017 | | | | ########## | 5 | |
| 231 | SHEN_000000269 | | 1/4/2017 | ▮ continued to state that he would destroy the TV. He also continued to maintain an aggressive attitude towards certain staff. | N/A | | 1/4/2017 | 16:15 | 1/7/2017 | 16:30 | 72:15 | 5 | |

# Behavioral Incident Spreadsheet

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | SHEN_000000269 | | 1/5/2017 | continued to state that he would destroy the TV. He also continued to maintain an aggressive attitude towards certain staff. | N/A | | 1/5/2017 | 16:00 | 1/7/2017 | 16:30 | 48:30 | 5 | |
| 233 | SHEN_000000269 | | 1/6/2017 | continued to state that he would destroy the TV. He also continued to maintain an aggressive attitude towards certain staff and also continued to threated residents | N/A | | 1/6/2017 | 16:00 | 1/7/2017 | 16:30 | 24:30 | 5 | |
| 234 | SHEN_000000269 | | 1/7/2017 | When a staff member opened [redacted] door to give him his snack, [redacted] pushed the staff member and ran out of his room. All residents prevented [redacted] from getting to the TV. Staff was able to get [redacted] to go back to his room. On his way, he attempted to flip a table. | N/A | | 1/7/2017 | 19:45 | 1/10/2017 | 18:00 | 70:15 | 5 | |
| 235 | SHEN_000000269 | | 1/8/2017 | continued to threaten staff and destroy property. | N/A | | 1/8/2017 | 19:45 | 1/10/2017 | 18:00 | 46:15 | 5 | |
| 236 | SHEN_000000269 | | 1/9/2017 | continued to use threatening and assaultive language towards staff. He also continued to disregard policy by covering the window to his room. | N/A | | 1/9/2017 | 18:30 | 1/10/2017 | 18:00 | 23:30 | 5 | |
| 237 | SHEN_000000269 | | 1/13/2017 | attacked one of the staff members, Ramos. Staff intervened with a PRT but [redacted] continued to bite, kick and scratch them. | PRT (2 min). | | 1/13/2017 | 13:15 | 1/16/2017 | 11:00 | 69:45 | 5 | |
| 238 | SHEN_000000269 | | 1/14/2017 | continued to maintain a "threatening and aggressive stance" towards staff. | N/A | | 1/14/2017 | 13:00 | 1/16/2017 | 11:00 | 46:00 | 5 | |
| 239 | SHEN_000000269 | | 1/15/2017 | continued to maintain a "threatening and aggressive stance" towards staff. | N/A | | 1/15/2017 | 12:55 | 1/16/2017 | 11:00 | 22:05 | 5 | |
| 240 | SHEN_000000269 | | 1/22/2017 | had to wait 5 minutes before he was released for free time and became angry. [redacted] ultimately began smashing the monitor of the TV. | PRT (1 min) | | 1/22/2017 | 9:50 | 1/26/2017 | 10:00 | 96:10 | 5 | |
| 241 | SHEN_000000269 | | 1/23/2017 | continued to display "aggressive behavior and is a constant threat to safety and security of both staff and residents." | N/A | | 1/23/2017 | 9:00 | 1/26/2017 | 10:00 | 73:00 | 5 | |
| 242 | SHEN_000000269 | | 1/24/2017 | "still presents a clear threat to the safety and security of both staff and residents." | N/A | | 1/24/2017 | 9:00 | 1/26/2017 | 10:00 | 49:00 | 5 | |
| 243 | SHEN_000000269 | | 1/25/2017 | "Due to [redacted] threat to safety and security[,]" he will remain in isolation. | PRT (5 min)Handcuffs and shackles (4 min) | | 1/25/2017 | 9:00 | 1/26/2017 | 10:00 | 25:00 | 5 | |
| 244 | SHEN_000000269 | | 2/17/2017 | A staff member, McCormick, secured [redacted] room in response to another incident. [redacted] approached that staff member, waving his finger and pushing it toward the staff member. When the staff member left the area, [redacted] was overheard telling other residents that he would punch that staff member when he returned. | N/A | | 2/17/2017 | 8:40 | 2/20/2017 | 8:15 | 71:35 | 5 | |
| 245 | SHEN_000000269 | | 2/18/2017 | continues to not comply with the rules of the facility, including flipping off staff and cursing at them. He keeps threatening McCormick. | N/A | | 2/18/2017 | 8:30 | 2/20/2017 | 8:15 | 47:45 | 5 | |
| 246 | SHEN_000000269 | | 2/19/2017 | A staff member entered [redacted] room to ask him how he was doing, and [redacted] stated, "McCormick, puta | N/A | | 2/19/2017 | 8:30 | 2/20/2017 | 8:15 | 23:45 | 5 | |
| 247 | SHEN_000000269 | | 11/28/2017 | Medical Removal | | | 11/28/2017 | 8:15 | 11/28/2017 | 16:00 | 7:45 | 1 | |
| 248 | SHEN_000000273 | | 1/3/2018 | Medical Removal | | | 1/3/2018 | 12:00 | 1/3/2018 | 14:00 | 2:00 | 1 | |
| 249 | SHEN_000000273 | | 1/17/2018 | Exchanged words with another resident, things escalated and he pushed a chair out of the way and other resident began to push past staff. | PRT (1 minute) | | | | | | | 1 | |
| 250 | SHEN_000000273 | | 2/7/2018 | Became upset due to losing points and spoke with staff. He then threatned the staff member that if he did not return he would assault another staff member. [redacted] admits stating that and acknowledged he threatens people when he is angry. | | | 2/7/2018 | 17:00 | 2/8/2018 | 7:00 | 14:00 | 1 | |
| 251 | SHEN_000000273 | | 2/13/2018 | Knocked another resident off the stool and hit him four times. | PRT (1 minute) | | 2/13/2018 | 20:30 | 2/14/2018 | 18:00 | 21:30 | 1 | |
| 252 | SHEN_000000273 | | 2/19/2018 | A resident approached him and punched him in the face, he then retaliated and hit him. | PRT (20 seconds) | | 2/19/2018 | 17:55 | 2/20/2018 | 12:30 | 18:35 | 1 | |
| 253 | SHEN_000000273 | | 2/21/2018 | Disruptive during class, refused to leave the room, was disrespectful towards staff. | | | 2/21/2018 | 10:15 | 2/22/2018 | 8:00 | 21:45 | 1 | |
| 254 | SHEN_000000273 | | 2/23/2018 | His phone call ended during clean up time and he became upset. Once in his room he began to yell and curse at staff. He then threatned staff, ripped his shirt off, and tried to flood his room. | | | 2/23/2018 | 17:30 | 2/24/2018 | 12:30 | 19:00 | 1 | |
| 255 | SHEN_000000273 | | 2/25/2018 | A resident kicked him during gym and he threw a ball. Things escalated and a fight almost broke out. | PRT (time not written) | | 2/25/2018 | 14:15 | 2/25/2018 | 22:30 | 8:15 | 1 | |
| 256 | SHEN_000000273 | | 2/26/2018 | Disruptive during class and threatened a staff member. He then refused to go to his room, he told staff they would have to force him into his room. | PRT (3 minutes) and MR (3 minutes) | | 2/26/2018 | 8:30 | 2/26/2018 | 12:00 | 3:30 | 1 | |
| 257 | SHEN_000000273 | | 3/12/2018 | Ran behind the staff station and kicked a staff member in the stomach . | Restrained for less than one minute | | 3/12/2018 | 17:05 | 3/13/2018 | 10:00 | 16:55 | 1 | |
| 258 | SHEN_000000273 | | 3/15/2018 | Disregarded instructions from staff and was disrespectful. He then took a staff chair and tossed it on the floor, he then refused multiple times to go to his room. | | | | | | | | 1 | |
| 259 | SHEN_000000274 | | 11/26/2015 | Was asked to move pods and refused to cooperate, began cursing at guards | N/A | N/A | 11/26/2015 | 8:10 | 11/27/2015 | 8:00 | 23:50 | 2 | |
| 260 | SHEN_000000274 | | 11/27/2015 | Removed a bag of chips and said that a teacher gave them to him, wouldn't allow staff to search his room | N/A | N/A | 11/27/2015 | 17:30 | 11/28/2015 | 14:00 | 20:30 | 2 | |
| 261 | SHEN_000000274 | | 11/29/2015 | Threw a chair at another detainee | PRT - 1 minute | N/A | 11/29/2015 | 8:13 | 12/1/2015 | 8:00 | 47:47 | 2 | |
| 262 | SHEN_000000274 | | 12/1/2015 | Refused to be searched at shift change | N/A | N/A | 12/1/2015 | 18:00 | 12/2/2015 | 12:00 | 18:00 | 2 | |
| 263 | SHEN_000000274 | | 12/2/2015 | Refused to obey guard orders | N/A | N/A | 12/2/2015 | 16:28 | 12/3/2015 | 9:00 | 16:32 | 2 | |
| 264 | SHEN_000000274 | | 12/4/2015 | Was disrespectful to staff and disruptive in class | N/A | N/A | 12/4/2015 | 10:50 | 12/5/2015 | 13:00 | 26:10 | 2 | |
| 265 | SHEN_000000062 | | 2/16/2016 | Got in a fight with Roberto; struggled to break free from guards | PRT (1 min) | | 2/16/2016 | 9:20 | 2/17/2016 | 18:00 | 32:40 | 4 | |
| 266 | SHEN_000000278 | | 3/22/2017 | told a staff member that he was going to fight another resident in the gym that day. The staff member thought it was a joke, but then later that day heard [redacted] yell, "watch and see what happens in the gym." [redacted] demanded that the TV channel [redacted] to something he wanted to watch. When staff members reassured him that it would be turned to his channel as soon as the current show goes off, he continued to argue and yell until finally he was taken to his room. | N/A | | 3/22/2017 | 12:26 | 3/22/2017 | 17:30 | 5:04 | 5 | |
| 267 | SHEN_000000278 | | 3/23/2017 | to his room. | N/A | | 3/23/2017 | 20:15 | 3/24/2017 | 9:40 | 13:25 | 5 | |
| 268 | SHEN_000000278 | | 8/4/2017 | cursed and threatened to assault staff. | N/A | | 8/4/2017 | 10:30 | 8/5/2017 | 9:00 | 22:30 | 5 | |

# Behavioral Incident Spreadsheet

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269 | SHEN_000000278 | ▮ | 8/10/2017 | [redacted] and another resident refused to obey staff and stop talking. Staff instructed [redacted] to go to his room. [redacted] cursed staff as he walked to his room. When he got to his room, he began to flood it and covered his window. After asking [redacted] to open his door numerous times, staff entered the room with the shield and [redacted] began to assault staff. Two staff members took to the ground and [redacted] bit them. Finally, staff applied handcuffs until he calmed down. | Handcuffs (10 min) | had pain in his arm. He was given medicine and an ice pack. | 8/10/2017 | 16:45 | 8/11/2017 | 11:00 | 18:15 | 5 | |
| 270 | SHEN_000000278 | | 8/12/2017 | [redacted] refused to pull his pants up to cover his butt, despite being asked multiple times to do so. One his way to his room, [redacted] told a staff member, "I'm going to fuck you up." | | | 8/12/2017 | 7:16 | 8/13/2017 | 22:30 | 39:14 | 5 | |
| 271 | SHEN_000000279 | | 3/18/2018 | Medical Removal | N/A | N/A | 3/18/2018 | 8:00 | 3/18/2018 | 21:00 | 13:00 | 2 | |
| 272 | SHEN_000000281 | | 5/2/2017 | Sent to a time out for arguing; threatened staff who was securing him | | | 5/2/2017 | 16:15 | 5/3/2017 | 10:35 | 18:20 | 4 | |
| 273 | SHEN_000000281 | | 5/13/2017 | Upset that he lost a point and became disruptive; slammed door shut and threatened staff | | | 5/13/2017 | 15:36 | 5/15/2017 | 9:30 | 41:54 | 4 | |
| 274 | SHEN_000000281 | | 5/14/2017 | Refused to uncover his window and slot by placing his mattress up against the door; attempted to punch staff when they entered | PRT (8 min); MR (15 min) | | | | | | | 4 | |
| 275 | SHEN_000000281 | | 5/14/2017 | When he received his mattress back, he again used it to block his door | PRT (1 min); MR (8 min); ERC (50 min) | | | | | | | 4 | |
| 276 | SHEN_000000281 | | 5/31/2017 | Punched another resident unprovoked | PRT (2 min) | | 5/31/2017 | 19:46 | 6/1/2017 | 17:00 | 21:14 | 4 | |
| 277 | SHEN_000000281 | | 7/17/2017 | Attempted to give another resident a crushed pill in class | | | 7/17/2017 | 14:00 | 7/17/2017 | 18:00 | 4:00 | 4 | |
| 278 | SHEN_000000281 | | 8/2/2017 | Cursed another resident and refused to stop/go to his room; attacked staff when staff was attempting to place him in PRT | PRT (10 min); MR (5 min) | Wrists hurt | 8/2/2017 | 20:17 | 8/3/2017 | 12:00 | 15:43 | 4 | |
| 279 | SHEN_000000280 | | 8/24/2016 | [redacted] handed a Styrofoam tray, that he had hidden, to [redacted] Mr. Troutman said the tray needed to be thrown away, | | | 8/24/2016 | 11:30 | 8/24/2016 | 16:00 | 4:30 | 1 | Yes |
| 280 | SHEN_000000280 | | 9/13/2016 | [redacted] had been removed from programming earlier, due to threatening behavior, [redacted] was sent to his room, later on he was found in his room with a bed sheet tied around his throat. McCormick and Stalter began to remove all items from his room for his own safety. When they tried to have [redacted] remove his bed sheet, [redacted] became aggressive. | One man PRT (4 minutes), handcuff restraints (20 minutes) | Small scratch on left ankle | | | | | | 1 | Yes |
| 281 | SHEN_000000280 | | 9/13/2016 | During class, [redacted] was being disruptive. When asked to leave, he began to roll up his pants. More support staff arrived and [redacted] walked to his room. | | | 9/13/2016 | 9:15 | 9/13/2016 | 20:00 | 10:45 | 1 | Yes |
| 282 | SHEN_000000283 | | 8/16/2016 | Attempted to escape pod during an incident; flooded his room during restriction | | | 8/16/2016 | 9:15 | 8/16/2016 | 17:00 | 7:45 | 4 | Yes |
| 283 | SHEN_000000283 | | 8/23/2016 | Intentionally damaged a book and lost a point; became increasingly agitated | | | 8/23/2016 | 19:30 | 8/23/2016 | 22:30 | 3:00 | 4 | Yes |
| 284 | SHEN_000000283 | | 8/29/2016 | Didn't stop talking to a restricted resident when directed; lost point; mimed masturbation to that resident | | | 8/29/2016 | 21:00 | 8/30/2016 | 9:00 | 12:00 | 4 | Yes |
| 285 | SHEN_000000283 | | 9/11/2016 | Instigated a fight with another resident | PRT (.5 min) | | 9/11/2016 | 20:28 | 9/11/2016 | 22:30 | 2:02 | 4 | Yes |
| 286 | SHEN_000000283 | | 9/26/2016 | "During room searches, [redacted] refused to be searched. While staff was searching his room he walked out of his room and stood in the corner between the staff closet and room l. Staff asked him multiple times to return to his room. He refused and cursed staff. Mr. Davis placed [redacted] in a PRT and escorted him back into his room and p,laced him on his bunk. Mr. Mahiri secured his legs and when he was secured on his bunk, staff was able to exit his room. As Mr. Peeling was shutting his door, [redacted] spit on him hitting him in the leg. [redacted] then covered his window with paper and Mr. Kann entered and told him if he covered his window we would have to remove everything from his room. [redacted] then began to throw everything out of his room. He threw his mat and blankets and books out of his room. After staff left he covered his window with his clothes. When staff was at his door, he put his shirt back on. Mr. Kann explained to him with Mr. Beiler translating that if he covered his window with his clothes staff would have to remove all clothing from him and his room. [redacted] then took off his pants, shirt, and socks and threw them at staff. Mr. Kann was called back down because [redacted] covered his window with his boxers but checks could still be completed. With Mr. Beiler translating Mr. Kann told [redacted] he could put his boxers and sit on his bunk but he continued to curse staff and yell about being sexually harrassed" | PRT (1 min) | | 9/26/2016 | 18:00 | 9/27/2016 | 11:30 | 17:30 | 4 | Yes |
| 287 | SHEN_000000283 | | 10/22/2016 | Punched another resident | PRT (1 min) | | 10/22/2016 | 20:10 | 10/22/2016 | 22:30 | 2:20 | 4 | Yes |
| 288 | SHEN_000000283 | | 11/7/2016 | Argued with staff about points; threw shampoo bottle at staff | | | 11/7/2016 | 21:41 | 11/8/2016 | 18:30 | 20:49 | 4 | Yes |
| 289 | SHEN_000000283 | | 11/17/2016 | Became upset when he didn't earn a point; refused to go back to his room; when staff tried to direct him physically, he punched staff and struggled | MR (3 min) | | 11/17/2016 | 11:15 | 11/17/2016 | 12:00 | 0:45 | 4 | Yes |
| 290 | SHEN_000000283 | | 11/20/2016 | Attempted to fight with another resident | | | 11/20/2016 | 13:35 | 11/20/2016 | 18:00 | 4:25 | 4 | Yes |
| 291 | SHEN_000000283 | | 12/26/2016 | Threw milk carton at staff an dthen began to assault | PRT (6 min); MR (4 min) | | 12/26/2016 | 19:37 | 12/28/2016 | 11:00 | 39:23 | 4 | Yes |
| 292 | SHEN_000000283 | | 1/4/2017 | Drew gang signs on his notebook and refused to stop when redirected | | | 1/4/2017 | 13:00 | 1/5/2017 | 10:15 | 21:15 | 4 | Yes |
| 293 | SHEN_000000283 | | 1/5/2017 | Threatened staff | | | 1/5/2017 | 15:10 | 1/6/2017 | 11:00 | 19:50 | 4 | Yes |

# Behavioral Incident Spreadsheet

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294 | SHEN_000000283 | | 1/22/2017 | Requested ice for his knee but refused to sit down; became agitated when they threw the ice in the drinking fountain; punched staff after refusing to obey instructions | PRT (4 min) | | 1/22/2017 | 14:35 | 1/25/2017 | 12:30 | 69:55 | 4 | Yes |
| 295 | SHEN_000000283 | | 1/23/2017 | "continues to exhibit a pattern of behavior that is a threat to staff and residents. He will remain removed from programming." | | | 1/22/2017 | 14:35 | 1/25/2017 | 12:30 | 69:55 | 4 | Yes |
| 296 | SHEN_000000283 | | 1/24/2017 | "continues to display himself as a threat to the safety and security of staff and residents. He will remain removed from programming at this time" | | | 1/22/2017 | 14:35 | 1/25/2017 | 12:30 | 69:55 | 4 | Yes |
| 297 | SHEN_000000283 | | 2/22/2017 | Overheard discussing plan to assault staff | | | 2/22/2017 | 10:30 | 2/23/2017 | 0:30 | 14:00 | 4 | Yes |
| 298 | SHEN_000000287 | | 2/12/2017 | Wanted more snacks than he was allowed; became mad and hit staff | PRT (2 min) | | 2/12/2017 | 20:55 | 2/13/2017 | 20:00 | 23:05 | 4 | Yes |
| 299 | SHEN_000000287 | | 2/22/2017 | Overheard discussing plan to assault staff | | | 2/22/2017 | 10:30 | 2/23/2017 | 12:30 | 26:00 | 4 | Yes |
| 300 | SHEN_000000287 | | 2/28/2017 | Became upset when he thought he was going to be restricted; kicked and broke a plastic chair | | | 2/28/2017 | 15:42 | 2/28/2017 | 19:30 | 3:48 | 4 | Yes |
| 301 | SHEN_000000287 | | 3/6/2017 | Kicked at the direction of another resident | PRT (3 min); MR (4 min) | | 3/6/2017 | 17:36 | 3/8/2017 | 17:00 | 47:24 | 4 | Yes |
| 302 | SHEN_000000287 | | 3/8/2017 | Restraints required during programming due to riot occurring on 3/6/2017." | MR (1 hour) | | | | | | | 4 | Yes |
| 303 | SHEN_000000287 | | 3/9/2017 | Restraints required during programming due to riot occurring on 3/6/2017." | MR (2.5 hours collectively) | | | | | | | 4 | Yes |
| 304 | SHEN_000000287 | | 3/10/2017 | Kissed a teachers hand and then refused to go to his room; attempted to remove the restraints and agreed to sit in the chair to calm down | ERC (40 min) | | 3/10/2017 | 10:35 | 3/10/2017 | 14:00 | 3:25 | 4 | Yes |
| 305 | SHEN_000000287 | | 3/10/2017 | Restraints required during programming due to riot occurring on 3/6/2017." | MR (3 hours collectively) | | | | | | | 4 | Yes |
| 306 | SHEN_000000287 | | 3/11/2017 | Restraints required during programming due to riot occurring on 3/6/2017." | MR (3 hours collectively) | | | | | | | 4 | Yes |
| 307 | SHEN_000000287 | | 3/12/2017 | Restraints required during programming due to riot occurring on 3/6/2017." | MR (2 hours collectively) | | | | | | | 4 | Yes |
| 308 | SHEN_000000287 | | 3/13/2017 | Restraints required during programming due to riot occurring on 3/6/2017." | MR (2.5 hours collectively) | | | | | | | 4 | Yes |
| 309 | SHEN_000000287 | | 3/14/2017 | Restraints required during programming due to riot occurring on 3/6/2017." | M3 (3 hours collectively) | | | | | | | 4 | Yes |
| 310 | SHEN_000000287 | | 3/15/2017 | Refused to allow his room to be searched | | | 3/15/2017 | 18:00 | 3/17/2017 | 15:00 | 45:00 | 4 | Yes |
| 311 | SHEN_000000287 | | 3/16/2017 | [redacted] say that he wanted to assault Mr Thornton. He stated that Mr Thornton watched basketball in the pod, and not the Novellas that the residents requests. He also stated that this would be a way he could become initiated, by proving that he was not afraid of any staff." | | | 3/15/2017 | 18:00 | 3/17/2017 | 15:00 | 45:00 | 4 | Yes |
| 312 | SHEN_000000287 | | 3/18/2017 | Engaged in riot with other residentS | PRT (1 min) | | 3/18/2017 | 18:45 | 3/21/2017 | 16:00 | 69:15 | 4 | Yes |
| 313 | SHEN_000000287 | | 3/19/2017 | Picked at concrete by his door | | | 3/18/2017 | 18:45 | 3/21/2017 | 16:00 | 69:15 | 4 | Yes |
| 314 | SHEN_000000287 | | 3/20/2017 | Disruptive while in restriction | | | 3/18/2017 | 18:45 | 3/21/2017 | 16:00 | 69:15 | 4 | Yes |
| 315 | SHEN_000000287 | | 3/22/2017 | Covered window; staff entered with shield and was assaulted by [redacted] | PRT (3 min); MR (17 min) | | 3/22/2017 | 21:00 | 3/23/2017 | 1:00 | 4:00 | 4 | Yes |
| 316 | SHEN_000000288 | | 4/20/2016 | Refused guard orders and attempted to hit a guard | PRT - 5 minutes | N/A | 4/20/2016 | 14:35 | 4/22/2016 | 14:30 | 47:55 | 2 | Yes |
| 317 | SHEN_000000288 | | 4/22/2016 | "continues to disregard facility policy and is a threat to safety and security" | N/A | N/A | 4/22/2016 | 14:30 | 4/23/2016 | 12:00 | 21:30 | 2 | Yes |
| 318 | SHEN_000000288 | | 4/24/2016 | Got into an altercation with another detainee, once in his room he attempted to escape | PRT - 1 minute | N/A | 4/24/2016 | 20:30 | 4/27/2016 | 20:28 | 71:58 | 2 | Yes |
| 319 | SHEN_000000288 | | 5/3/2016 | Took a pencil from class and hid it in his chair | N/A | N/A | 5/3/2016 | 10:35 | 5/4/2016 | 18:00 | 31:25 | 2 | Yes |
| 320 | SHEN_000000288 | | 5/4/2016 | Assaulted another detainee | N/A | N/A | 5/4/2016 | 17:42 | 5/7/2016 | 8:00 | 62:18 | 2 | Yes |
| 321 | SHEN_000000288 | | 5/7/2016 | "Displays a pattern of aggression" was overheard planning to assault a peer | N/A | N/A | 5/7/2016 | 8:30 | 5/9/2016 | 18:00 | 57:30 | 2 | Yes |
| 322 | SHEN_000000288 | | 5/13/2016 | Assaulted a staff member and struggled when staff tried to restrain him | PRT - 3 minutes; Cuffs - 4 minutes; Chair - 25 minutes | N/A | 5/13/2016 | 17:40 | 5/16/2016 | 20:30 | 74:50 | 2 | Yes |
| 323 | SHEN_000000288 | | 5/16/2016 | "continues to threaten safety and security" | N/A | N/A | 5/16/2016 | 17:30 | 5/18/2016 | 15:00 | 45:30 | 2 | Yes |
| 324 | SHEN_000000288 | | 5/25/2016 | Was disrespectful towards staff and caused a disturbance in class | N/A | N/A | 5/25/2016 | 9:45 | 5/26/2016 | 8:00 | 22:15 | 2 | Yes |
| 325 | SHEN_000000288 | | 6/3/2016 | Was aggressive towards staff, threw food and drink at staff | N/A | N/A | 6/3/2016 | 10:30 | 6/5/2016 | 8:00 | 45:30 | 2 | Yes |
| 326 | SHEN_000000288 | | 6/8/2016 | Refused to participate, due to past behavior, guards attempted to restrain him and [redacted] fought back | PRT - 5 minutes; Cuffs - 6 minutes | Cut his toe from kicking things in the hallway, unclear if he received treatment | 6/8/2016 | 14:00 | 6/11/2016 | 14:00 | 72:00 | 2 | Yes |
| 327 | SHEN_000000288 | | 6/11/2016 | "continues to not follow the rules of the facility" | N/A | N/A | 6/11/2016 | 14:15 | 6/13/2016 | 8:00 | 41:45 | 2 | Yes |
| 328 | SHEN_000000288 | | 6/13/2016 | pushed the call button on the outside of a door | N/A | N/A | 6/13/2016 | 16:30 | 6/17/2016 | 8:00 | 87:30 | 2 | Yes |
| 329 | SHEN_000000288 | | 6/19/2016 | Got into an altercation with another detainee over dinner | PRT Cuffs | N/A | 6/19/2016 | 16:45 | 6/20/2016 | 17:00 | 24:15 | 2 | Yes |
| 330 | SHEN_000000288 | | 6/22/2016 | Was asked to stop whistling/banging on his door and refused, didn't come to the door for count | N/A | N/A | 6/22/2016 | 18:00 | 6/23/2016 | 12:30 | 18:30 | 2 | Yes |
| 331 | SHEN_000000288 | | 7/12/2016 | Actively assisted another detainee in assaulting a staff member | PRT | N/A | 7/12/2016 | 19:00 | 7/16/2016 | 1:00 | 78:00 | 2 | Yes |
| 332 | SHEN_000000288 | | 7/15/2016 | "continues to be noncompliant with the facilities rules" | N/A | N/A | 7/15/2016 | 19:00 | 7/18/2016 | 8:00 | 61:00 | 2 | Yes |
| 333 | SHEN_000000288 | | 7/21/2016 | Removed a doorstop by his door and used the screw to crack the window on his door | N/A | N/A | 7/21/2016 | 11:00 | 7/24/2016 | 11:00 | 72:00 | 2 | Yes |
| 334 | SHEN_000000288 | | 7/24/2016 | Refused to give staff pieces of hard plastic that he had hidden throughout his room | N/A | N/A | 7/24/2016 | 11:00 | 7/25/2016 | 18:30 | 31:30 | 2 | Yes |
| 335 | SHEN_000000288 | | 8/4/2016 | Became very upset when he lost a level for making farting noises and started beating a water fountain with a meal tray | N/A | N/A | 8/4/2016 | 17:30 | 8/5/2016 | 17:30 | 24:00 | 2 | Yes |
| 336 | SHEN_000000288 | | 8/13/2016 | Took a roll of toilet paper from the staff station and would not return it, would not listen to staff directions | N/A | N/A | 8/13/2016 | 15:30 | 8/13/2016 | 19:00 | 9:30 | 2 | Yes |
| 337 | SHEN_000000288 | | 8/17/2016 | Kicked over a trash can and tore a towel dispenser from the wall, ignored staff directions | N/A | N/A | 8/17/2016 | 15:45 | 8/17/2016 | 21:00 | 5:15 | 2 | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 338 | SHEN_000000288 | | 8/17/2016 | While in removal, ▮ began tearing his sheets into strips and tying them around his neck; during a room check, he lunged at a guard | Restrained by guards so they could remove the sheet | N/A | 8/17/2016 | 21:00 | 8/20/2016 | 9:30 | 60:30 | 2 | Yes |
| 339 | SHEN_000000288 | | 8/20/2016 | Was banging on his door and cursed at staff, put a staple in his room and refused to give it to staff | N/A | N/A | 8/20/2016 | 18:15 | 8/23/2016 | 13:00 | 66:45 | 2 | Yes |
| 340 | SHEN_000000288 | | 8/23/2016 | Refused to give a guard a pencil that was found in his room | N/A | N/A | 8/23/2016 | 19:45 | 8/24/2016 | 8:00 | 12:15 | 2 | Yes |
| 341 | SHEN_000000288 | | 8/24/2016 | Refused orders from guards to go into his room and yelled/cursed at staff | N/A | N/A | 8/24/2016 | 19:30 | 8/25/2016 | 17:00 | 21:30 | 2 | Yes |
| 342 | SHEN_000000288 | | 9/5/2016 | Got into an altercation with another detainee (unclear if it was aggressive horseplay or an actual fight) | N/A | N/A | 9/5/2016 | 12:30 | 9/6/2016 | 12:00 | 23:30 | 2 | Yes |
| 343 | SHEN_000000288 | | 9/6/2016 | Was observed using gang signs | N/A | N/A | 9/6/2016 | 21:00 | 9/7/2016 | 17:00 | 20:00 | 2 | Yes |
| 344 | SHEN_000000288 | | 9/17/2016 | Got into an altercation with another detainee | PRT - 1 minute | N/A | 9/17/2016 | 19:45 | 9/18/2016 | 11:45 | 16:00 | 2 | Yes |
| 345 | SHEN_000000288 | | 9/21/2016 | Refused to go into his room, led to a struggle | Cuffs - 15 min<br>PRT - 5 minutes<br>Cuffs - 10 minutes | N/A | 9/21/2016 | 6:00 | 9/22/2016 | 5:45 | 23:45 | 2 | Yes |
| 346 | SHEN_000000288 | | 9/23/2016 | Got into an altercation with another detainee, was physically aggressive towards guards when they tried to take him to his room | PRT - 1 minute | N/A | 9/23/2016 | 17:45 | 9/24/2016 | 13:00 | 19:15 | 2 | Yes |
| 347 | SHEN_000000288 | | 10/15/2016 | Got into a serious altercation with a detainee | N/A | N/A | 10/15/2016 | 15:21 | 10/16/2016 | 16:00 | 24:39 | 2 | Yes |
| 348 | SHEN_000000288 | | 10/23/2016 | Got into an altercation with another detainee, was physically aggressive towards guards when they tried to take him to his room | PRT - 7 minutes | N/A | 10/23/2016 | 14:20 | 10/24/2016 | 11:00 | 20:40 | 2 | Yes |
| 349 | SHEN_000000288 | | 10/26/2016 | Was combative towards staff while under restrictions, wrote gang signs on his walls, destroyed facility property | N/A | N/A | 10/26/2016 | 15:30 | 10/27/2016 | 12:30 | 21:00 | 2 | Yes |
| 350 | SHEN_000000288 | | 10/31/2016 | Got into an altercation with another detainee (unclear if it was aggressive horseplay or an actual fight) | PRT - 30 seconds | N/A | 10/31/2016 | 15:30 | 11/2/2016 | 7:00 | 39:30 | 2 | Yes |
| 351 | SHEN_000000288 | | 11/8/2016 | Refused orders from guards and then got into an altercation with another detainee | Cuffs (arms and legs) - 25 minutes<br>PRT - unclear<br>(restrained for a total of 31 minutes) | N/A | 11/8/2016 | 18:45 | 11/9/2016 | 18:30 | 23:45 | 2 | Yes |
| 352 | SHEN_000000288 | | 11/9/2016 | Was disrespectful towards guards while in removal | N/A | N/A | 11/9/2016 | 6:00 | 11/10/2016 | 8:00 | 26:00 | 2 | Yes |
| 353 | SHEN_000000288 | | 11/13/2016 | Got into a physical altercation with another detainee when staff was attempting to clear the pods (in relation to another incident) | N/A | N/A | 11/13/2016 | 11:00 | 11/15/2016 | 8:00 | 45:00 | 2 | Yes |
| 354 | SHEN_000000288 | | 11/14/2016 | Was provoking other detainees while in his room, ignored staff directions | N/A | N/A | 11/14/2016 | | | | | 2 | Yes |
| 355 | SHEN_000000288 | | 11/17/2016 | Cursed at staff when they brought him pants and a shirt from storage, began to curse and rip the clothing | N/A | N/A | 11/17/2016 | 7:30 | 11/17/2016 | 11:30 | 4:00 | 2 | Yes |
| 356 | SHEN_000000288 | | 11/17/2016 | Shared food with other residents | N/A | N/A | | | | | | | Yes |
| 357 | SHEN_000000288 | | 11/17/2016 | While in removal, ▮ exited his room against guard's instructions | Mechanical Restraints (arms and legs) - 27 minutes | Guard received a cut above his left eye and a cut on his left hand | 11/17/2016 | 17:00 | 11/18/2016 | 5:45 | 12:45 | 2 | Yes |
| 358 | SHEN_000000288 | | 11/18/2016 | Assaulted a staff member, removed a bolt from a door stop and refused to comply with staff instructions | N/A | N/A | 11/18/2016 | 6:00 | 11/19/2016 | 12:30 | 30:30 | 2 | Yes |
| 359 | SHEN_000000288 | | 11/28/2016 | Got into an altercation with another detainee | N/A | N/A | | | | | ########## | 2 | Yes |
| 360 | SHEN_000000288 | | 11/30/2016 | Engages in self-injurious behavior, continued to cover his window | N/A | N/A | | | | | | 2 | Yes |
| 361 | SHEN_000000288 | | 12/1/2016 | Self-harm behavior, passed contraband to help another detainee harm themselves | N/A | N/A | | | | | | 2 | Yes |
| 362 | SHEN_000000288 | | 12/2/2016 | Unclear which event these timesheets relate to | N/A | N/A | 12/2/2016 | | | | ########## | 2 | Yes |
| 363 | SHEN_000000288 | | 12/14/2016 | Encouraged another detainee to ignore instructions from staff, participated in an assault on a staff member | Cuffs (hands and legs) - 33 minutes | Guards were bitten and scratched | | | | | | | Yes |
| 364 | SHEN_000000288 | | 12/15/2016 | "continues to demonstrate a disregrd for facility rules" | N/A | N/A | 12/14/2016 | 15:00 | 12/17/2016 | 8:00 | 65:00 | 2 | Yes |
| 365 | SHEN_000000288 | | 12/16/2016 | "continues to disregrd facility rules" | N/A | N/A | 12/16/2016 | | | | ########## | 2 | Yes |
| 366 | SHEN_000000288 | | 12/17/2016 | Refused to move rooms | PRT - 7 minutes<br>Cuffs (hand and leg) - 20 minutes<br>Chair - 45 minutes | N/A | | | | | | 2 | Yes |
| 367 | SHEN_000000288 | | 12/17/2016 | Refused to move to another room and would not allow staff to open his door | Cuffs (hands and legs) - 20 minutes<br>PRT - 7 minutes<br>Chair - 45 minutes | Staff member had a bite on his right arm ▮ complained of pain in his right pinky and ring finger<br>Refused ice and medicine but allowed a cold compress | | | | | | 2 | Yes |
| 368 | SHEN_000000288 | | 12/17/2016 | Refused to participate, wanted to stay in his room | N/A | N/A | 12/17/2016 | 10:45 | 12/18/2016 | 5:45 | 19:00 | 2 | Yes |

# Behavioral Incident Spreadsheet

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 369 | SHEN_0000002B8 | | 12/18/2016 | Continued aggressive and threatening behavior | N/A | N/A | 12/18/2016 | 6:00 | 12/19/2016 | 11:00 | 29:00 | 2 | Yes |
| 370 | SHEN_0000002B8 | | 1/5/2017 | Gave a pen to another detainee | N/A | N/A | 1/5/2017 | 15:10 | 1/6/2017 | 11:00 | 19:50 | 2 | Yes |
| 371 | SHEN_0000002B8 | | 1/7/2017 | Got into an altercation with another detainee | PRT - 1 minute | N/A | 1/7/2017 | 13:00 | 1/8/2017 | 13:30 | 24:30 | 2 | Yes |
| 372 | SHEN_0000002B8 | | 1/9/2017 | Destroyed facility property, ignored instructions from staff | N/A | N/A | 1/9/2017 | 14:30 | 1/10/2017 | 11:00 | 20:30 | 2 | Yes |
| 373 | SHEN_0000002B8 | | 1/14/2017 | Got into an altercation with another detainee | PRT - 2 minutes | N/A | 1/14/2017 | 15:00 | 1/15/2017 | 15:00 | 24:00 | 2 | Yes |
| 374 | SHEN_0000002B8 | | 1/29/2017 | Got into an altercation with another detainee | PRT - 2 minutes | N/A | 1/29/2017 | 20:15 | 1/30/2017 | 18:00 | 21:45 | 2 | Yes |
| 375 | SHEN_0000002B8 | | 2/15/2017 | Gave a staff member a sexual picture | N/A | N/A | 2/15/2017 | 11:30 | 2/15/2017 | 14:30 | 3:00 | 2 | Yes |
| 376 | SHEN_0000002B8 | | 2/16/2017 | Got into an altercation with another detainee | PRT - 1 minute | N/A | 2/15/2017 | | | | ########## | 2 | Yes |
| 377 | SHEN_0000002B8 | | 2/17/2017 | Ripped his shirt | N/A | N/A | 2/16/2017 | 17:00 | 2/18/2017 | 12:30 | 43:30 | 2 | Yes |
| 378 | SHEN_0000002B8 | | 3/5/2017 | Got into an altercation with another detainee | PRT - 1 minute<br>Cuffs - 6 minutes<br>Chair - 1.5 hours | N/A | 3/5/2017 | 13:30 | 3/6/2017 | 11:45 | 22:15 | 2 | Yes |
| 379 | SHEN_0000002B8 | | 3/9/2017 | Refused staff directions, covered his windows, fought with staff when they tried to restrain him | PRT - 7 minutes<br>Cuffs - 4 minutes<br>Chair - 1 hour 4 minutes | N/A | 3/9/2017 | 13:30 | 3/10/2017 | 14:00 | 24:30 | 2 | Yes |
| 380 | SHEN_0000002B8 | | 3/22/2017 | Refused to go into his room, led to a struggle with staff | PRT - 2 minutes<br>Cuffs - 30 minutes | N/A | 3/22/2017 | 15:30 | 3/26/2017 | 10:45 | 91:15 | 2 | Yes |
| 381 | SHEN_0000002B8 | | 3/23/2017 | Verbally threatening behavior towards staff | N/A | N/A | 3/23/2017 | | | | ########## | 2 | Yes |
| 382 | SHEN_0000002B8 | | 3/24/2017 | Tied a sheet to the grate in his ceiling and tried to tie the other end around his neck, struggled with guards when they tried to restrain him | PRT (4 min); MR (15 min); ISR (73 min); ERC (73 min); Spit mask (14 min) | Guards were punched in the eye and had sereral abrasions | 3/24/2017 | | | | ########## | 2 | Yes |
| 383 | SHEN_0000002B8 | | 3/24/2017 | Was upset that a picture was removed from his personal folder, began picking up chairs and waiving them around agressively, spit at staff that tried to restrain him | ISR (120 min); Cuffs and leg restraints (7 min); PRT (undefined). | Staff member suffered a bite to the right forearm [redacted] was spitting blood but declined medical attention | 3/24/2017 | | | | | 2 | Yes |
| 384 | SHEN_0000002B8 | | 3/25/2017 | "continued history of assaultive behavior" | N/A | N/A | 3/25/2017 | | | | ########## | 2 | Yes |
| 385 | SHEN_0000002B8 | | 4/4/2017 | Disruptive, refused to comply with staff instructions, refused to comply with a room search | N/A | N/A | | | | | | 2 | Yes |
| 386 | SHEN_0000002B8 | | 4/4/2017 | Was onserved by staff "fabricating a weapon to use against staff/residents" | Mechanical Restraints - 6 minutes | N/A | 4/4/2017 | 13:00 | 4/4/2017 | 18:00 | 5:00 | 2 | Yes |
| 387 | SHEN_0000002B8 | | 4/15/2017 | Cut his wrist | Chair - 33 minutes | Cuts on his wrist | | | | | ########## | 2 | Yes |
| 388 | SHEN_0000002B8 | | 4/18/2017 | Cut his wrist | Chair - 55 minutes | Cuts on his wrist | | | | | ########## | 2 | Yes |
| 389 | SHEN_0000002B8 | | 4/19/2017 | Got into an altercation with another detainee | PRT | N/A | 4/19/2017 | 12:45 | 4/20/2017 | 11:00 | 22:15 | 2 | Yes |
| 390 | SHEN_0000002B8 | | 5/2/2017 | Was picking at an open wound on his wrist, charged at staff when they instructed him to stop | PRT - 5 minutes<br>Mechanical Restraints<br>ERC - 51 minutes | Yes | 5/2/2017 | 10:30 | 5/2/2017 | 17:00 | 6:30 | 2 | Yes |
| 391 | SHEN_0000002B8 | | 5/4/2017 | Got into an altercation with another detainee, re-injured himself | PRT<br>ISR & ERC (96 minutes)<br>Mechanical Restraints | [redacted] re-injured himself/preexist ing cut Staff received bite wounds | 5/4/2017 | 14:45 | 5/5/2017 | 11:00 | 20:15 | 2 | Yes |
| 392 | SHEN_0000002B8 | | 5/16/2017 | Got into an altercation with another detainee | PRT - 30 seconds | N/A | 5/16/2017 | 17:30 | 5/17/2017 | 12:30 | 19:00 | 2 | Yes |
| 393 | SHEN_0000002B8 | | 6/17/2017 | Got into an altercation with another detainee | Cuffs - 10 minutes | N/A | 6/17/2017 | 11:00 | 6/18/2017 | 12:30 | 25:30 | 2 | Yes |
| 394 | SHEN_0000002B8 | | 6/21/2017 | Threatened another detainee, once in his room, he began throwing items and covered his window | N/A | N/A | 6/21/2017 | 15:00 | 6/22/2017 | 12:00 | 21:00 | 2 | Yes |
| 395 | SHEN_0000002B8 | | 6/23/2017 | Was passing notes to other detainees, notes asked other resident to help him "cause an incident" | N/A | N/A | 6/23/2017 | 14:30 | 6/24/2017 | 13:15 | 22:45 | 2 | Yes |
| 396 | SHEN_0000002B8 | | 6/23/2017 | Was scratching/cutting his wrists. Self-injurious behavior | Restraints - 12 minutes<br>Cuffs - 10 minutes<br>Leg cuffs - 5 minutes | N/A | | | | | | 2 | Yes |
| 397 | SHEN_0000002B8 | | 8/17/2017 | Covered the window in his room, began kicking at his door, refused to obey staff instructions | PRT - 3 minutes | N/A | | | | | | 2 | Yes |
| 398 | SHEN_0000002B8 | | 8/17/2017 | Punched the TV | Cuffs (hand and leg) - 3 minutes<br>Chair - 2 hours | N/A | 8/17/2017 | 14:00 | 8/18/2017 | 11:00 | 21:00 | 2 | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 399 | SHEN_000000288 | | 8/22/2017 | Made a shank from a comb and threatened to stab another resident, tried to take a phone off the wall, was combative towards staff when they tried to restrain him | ERC - 1 hour 55 minutes | A guard was punched, another was bitten | 8/22/2017 | 15:00 | 8/23/2017 | 15:30 | 24:30 | 2 | Yes |
| 400 | SHEN_000000288 | | 8/23/2017 | Would not stop banging his his against the window | N/A | | 8/23/2017 | 15:30 | 8/24/2017 | 8:00 | 16:30 | 2 | Yes |
| 401 | SHEN_000000288 | | 8/24/2017 | Charged at guards when they initiated room inspections | PRT - 10 seconds | N/A | 8/24/2017 | 15:00 | 8/28/2017 | 10:00 | 91:00 | 2 | Yes |
| 402 | SHEN_000000288 | | 8/30/2017 | Tore his shirt into pieces | N/A | | 8/30/2017 | 7:00 | 8/31/2017 | 5:45 | 22:45 | 2 | Yes |
| 403 | SHEN_000000288 | | 8/31/2017 | Ripped his mattress into two pieces and ripped his pants into strips, continues to ignore staff instructions | N/A | | 8/31/2017 | 6:00 | 9/1/2017 | 10:00 | 28:00 | 2 | Yes |
| 404 | SHEN_000000288 | | 10/2/2017 | Got into an altercation with another detainee | PRT - 1 minute | N/A | 10/2/2017 | 13:30 | 10/3/2017 | 12:30 | 23:00 | 2 | Yes |
| 405 | SHEN_000000288 | | 10/28/2017 | Got into an altercation with another detainee | PRT - 2 minutes | N/A | 10/28/2017 | 20:21 | 10/29/2017 | 17:00 | 20:39 | 2 | Yes |
| 406 | SHEN_000000288 | | 11/1/2017 | Got into an altercation with another employee | PRT - 2 minutes | Guard was bleeding from the lip | 11/1/2017 | 19:00 | 11/2/2017 | 12:30 | 17:30 | 2 | Yes |
| 407 | SHEN_000000288 | | 11/2/2017 | Refused to come out of the gym bathroom | PRT - 2 minutes | N/A | | | | | | 2 | Yes |
| 408 | SHEN_000000288 | | 11/3/2017 | Got into an altercation with another detainee, struggled with guards when they attempted to restrain him | PRT - 3 minutes | N/A | 11/3/2017 | 17:00 | 11/4/2017 | 15:30 | 22:30 | 2 | Yes |
| 409 | SHEN_000000288 | | 11/6/2017 | Bit the volleyball net and got into an altercation with another detainee | PRT - 6 minutes | N/A | 11/6/2017 | 13:45 | 11/8/2017 | 5:45 | 40:00 | 2 | Yes |
| 410 | SHEN_000000288 | | 11/8/2017 | Bit the volleyball net and got into an altercation with another detainee | PRT - 6 minutes | N/A | 11/8/2017 | 6:00 | 11/8/2017 | 12:30 | 6:30 | 2 | Yes |
| 411 | SHEN_000000288 | | 11/17/2017 | Ripped his sweatshirt, flipped off staff, threw a shoe at staff, assaulted staff | Cuffs - 5 minutes | ___ was bleeding from his lip, guard was taken to urgent care | | | | | | 2 | Yes |
| 412 | SHEN_000000288 | | 11/18/2017 | removed for "the safety of the staff and residents" | N/A | N/A | 11/17/2017 | 15:30 | 11/20/2017 | 18:00 | 74:30 | 2 | Yes |
| 413 | SHEN_000000288 | | 11/19/2017 | Removed for "staff and resident safety" | N/A | N/A | | | | | | 2 | Yes |
| 414 | SHEN_000000288 | | 11/20/2017 | Excessive threatening, aggressive and assaultive behavior towards staff and residents | N/A | N/A | 11/20/2017 | | | | ########### | 2 | Yes |
| 415 | SHEN_000000288 | | 11/20/2017 | Told nurse he swallowed glass | N/A | N/A | | | | | | 2 | Yes |
| 416 | SHEN_000000288 | | 10/16/2018 | Would not follow staff directions while in restriction | N/A | | 10/16/2018 | 15:15 | 10/16/2018 | 22:30 | 7:15 | 2 | Yes |
| 417 | SHEN_000000288 | | 11/29/2018 | Unclear which event these timesheets relate to | | | 11/29/2018 | 15:00 | 12/2/2018 | 15:00 | 72:00 | 2 | Yes |
| 418 | SHEN_000000289 | | 11/17/2017 | During recreation time, ___ threatened staff while leaving the gym. Once he returned to his room, he continued to be disruptive. | | | 11/17/2017 | 15:30 | 11/18/2017 | 12:30 | 21:00 | 1 | Yes |
| 419 | SHEN_000000289 | | 12/8/2017 | ___ became upset when he didn't earn a point, he began to cuse at the staff. When he instructed a timeout, he threw his milk carton. | | | 12/8/2017 | 19:30 | 12/9/2017 | 8:45 | 13:15 | 1 | Yes |
| 420 | SHEN_000000290 | | 10/13/2015 | ___ had an incident in the gym where he took the basketball away from his group of peers and went off to shoot baskets on his own. When his peers took the ball back, he became agitated. When staff arrived, ___ became increasingly agitated. He lunged at McCormick a few times. He was told that if he walked to his room he would be in for less than 24 hours but if he refused, it would be 2 days. He walked to his room without any further issues. | N/A | | 10/13/2015 | 17:45 | 10/14/2015 | 11:30 | 17:45 | 5 | |
| 421 | SHEN_000000290 | | 10/15/2015 | ___ refused to participate in class. | N/A | | 10/15/2015 | 10:30 | 10/15/2015 | 16:30 | 7:30 | 5 | |
| 422 | SHEN_000000290 | | 10/15/2015 | ___ stood on his bunk, laughed at staff, and began throwing gang signs at them. | N/A | | 10/15/2015 | 17:00 | 10/16/2015 | 10:30 | 17:30 | 5 | |
| 423 | SHEN_000000290 | | 10/26/2015 | ___ and another resident almost got in a fight during a basketball game, but staff intervened. The other resident stopped, but ___ continued to speak disrespectfully to the resident. ___ was also slapping his tattoo and making gang signs. | N/A | | 10/26/2015 | 15:30 | 10/27/2015 | 14:00 | 22:30 | 5 | |
| 424 | SHEN_000000290 | | 11/15/2015 | On resident battered another resident. ___ joined in and started kicking the victim resident while he was on the floor. | N/A | | 11/15/2015 | 12:48 | 11/17/2015 | 11:45 | 46:57 | 5 | |
| 425 | SHEN_000000290 | | 11/17/2015 | ___ continued "to refuse to follow the rules of the facility and refused to participate with programs." | N/A | | 11/17/2015 | 12:15 | 11/18/2015 | 12:15 | 24:00 | 5 | |
| 426 | SHEN_000000290 | | 11/18/2015 | While in his room, ___ began to curse out a resident out in the pod. | N/A | | 11/18/2015 | 18:50 | 11/19/2015 | 12:30 | 17:40 | 5 | |
| 427 | SHEN_000000290 | | 12/9/2015 | ___ made machine gun motions towards female staff member as if he was going to shoot her. | N/A | | 12/9/2015 | 10:45 | 12/10/2015 | 10:45 | 24:00 | 5 | |
| 428 | SHEN_000000290 | | 1/9/2016 | ___ began to stare at another resident and speak to him in Spanish, which staff could not understand. Staff asked him to stop, but he didn't. A few moments later, two residents tried to fight and ___ jumped up to get involved. | N/A | | 1/9/2016 | 11:00 | 1/10/2016 | 14:45 | 27:45 | 5 | |
| 429 | SHEN_000000290 | | 1/9/2016 | | N/A | | 1/9/2016 | 11:00 | 1/10/2016 | 14:45 | 27:45 | 5 | |
| 430 | SHEN_000000290 | | 1/10/2016 | ___ began yelling at another resident from his room. He was also making hitting gestures and giving him the middle finger. | N/A | | 1/10/2016 | 15:00 | 1/11/2016 | 8:00 | 17:00 | 5 | |
| 431 | SHEN_000000290 | | 1/11/2016 | ___ stole and hid a pencil in his clothing. | N/A | | 1/11/2016 | 10:15 | 1/12/2016 | 8:00 | 21:45 | 5 | |
| 432 | SHEN_000000290 | | 2/25/2016 | ___ received stolen candy and passed it onto another resident. | N/A | | 2/25/2016 | 12:00 | 2/26/2016 | 7:00 | 19:00 | 5 | |
| 433 | SHEN_000000290 | | 3/8/2016 | ___ became angry for not being let out of his room during free time, even though he was a level 1. He cursed at staff, calling them "puta" several times, and kicked his door. He also tried flooding his room. | N/A | | 3/8/2016 | 19:00 | 3/9/2016 | 18:00 | 23:00 | 5 | |
| 434 | SHEN_000000290 | | 3/20/2016 | ___ broke a piece of plastic off a marker box and began biting the edge to make it a point. ___ refused to give the plastic to staff. | N/A | | 3/20/2016 | 14:20 | 3/21/2016 | 7:30 | 17:10 | 5 | |
| 435 | SHEN_000000290 | | 4/10/2016 | During free time, ___ picked up a chair and acted like he was going to throw it. He also appeared to be yelling at other residents, encouraging them to attack the staff. ___ and a few of the residents charged at the staff table but stopped several feet away from the staff station. They then began laughing and walked back to their rooms. | N/A | | 4/10/2016 | 15:00 | 4/12/2016 | 8:00 | 41:00 | 5 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 436 | SHEN_000000290 | | 5/12/2016 | During gym time, [redacted] bumped another resident in the chest. Even after staff intervened, [redacted] kept trying to go after the resident. [redacted] was placed in a PRT and when he continued to struggle, he was placed in hand and leg restraints. Once he was back in his room, he threw his food and tray across the room. All items were removed from [redacted] room. [redacted] began to threaten staff with a pencil. | PRTRestraints | | 5/12/2016 | 16:30 | 5/14/2016 | 11:00 | 42:30 | 5 | |
| 437 | SHEN_000000290 | | 5/16/2016 | [redacted] drew a picture with the "ZETAS" on it (gang reference). | N/A | | 5/16/2016 | 15:10 | 5/17/2016 | 14:30 | 23:20 | 5 | |
| 438 | SHEN_000000290 | | 6/23/2016 | [redacted] told a staff member, "After I come out of the shower, 10-33." When he came out of the shower and entered his room, he noticed some of his pictures were taken down. He became angry and refused to go in his room for 7 minutes, before finally complying. | N/A | | 6/23/2016 | 22:05 | 6/24/2016 | 18:00 | 19:55 | 5 | |
| 439 | SHEN_000000290 | | 8/15/2016 | A fight broke out in the gym and when staff arrived, they asked residents to move away and back up against the wall. [redacted] was not compliant. | N/A | | 8/15/2016 | 15:26 | 8/15/2016 | 18:00 | 2:34 | 5 | |
| 440 | SHEN_000000290 | | 9/2/2016 | Residents stuck a folded-up paper under a desk. They went to retrieve it and passed it back and forth between each other until it was passed onto [redacted] would not hand the piece of paper over to staff, and he began arguing and yelling in Spanish. He also approached a staff member in a "threatening manner." When he was sent to his room, he started kicking his sink/toilet, urinated under his door, broke up his bar of soap, and started sharpening his toothbrush, among other things. | N/A | | 9/2/2016 | 12:30 | 9/2/2016 | 22:30 | 10:00 | 5 | |
| 441 | SHEN_000000290 | | 9/12/2016 | [redacted] attempted to intervene when another peer was being restrained. Staff had to hold a school door shut to prevent [redacted] from attacking staff. This conflict escalated, and staff placed him in a PRT and then handcuffs. [redacted] ultimately escorted back to his room where the handcuffs were removed. | PRT (6 min)Handcuffs (24 min) | | 9/12/2016 | 9:46 | 9/12/2016 | 18:00 | 8:14 | 5 | |
| 442 | SHEN_000000290 | | 9/13/2016 | [redacted] refused to come out of his room and attend school. | N/A | | 9/13/2016 | 8:00 | 9/13/2016 | 9:30 | 1:30 | 5 | |
| 443 | SHEN_000000290 | | 9/16/2016 | [redacted] attempted to intervene when another peer was being restrained. Staff had to hold a school door shut to prevent [redacted] from attacking staff. This conflict escalated, and staff placed him in a PRT and then handcuffs. [redacted] was ultimately escorted back to his room where the handcuffs were removed. | PRT (6 min)Handcuffs (24 min) | | 9/12/2016 | 10:45 | 9/12/2016 | 18:00 | 7:15 | 5 | |
| 444 | SHEN_000000290 | | 9/20/2016 | [redacted] did not receive a special meal on Tuesday night because he did not have enough points. He became angry and began to curse at staff. He took his chair and flung it, hitting the staff station. | N/A | | 9/20/2016 | 22:22 | 9/21/2016 | 8:00 | 9:38 | 5 | |
| 445 | SHEN_000000290 | | 9/29/2016 | [redacted] began yelling at another resident and threw his chair towards him, instigating a fight. When staff intervened, [redacted] asked staff member if he wanted to fight him. | N/A | | 9/29/2016 | 10:30 | 9/29/2016 | 18:00 | 7:30 | 5 | |
| 446 | SHEN_000000290 | | 10/10/2015 | Aggressive towards another resident, things escalate and he begins to punch the resident | PRT (40 seconds) | | 10/10/2015 | 19:00 | 10/13/2015 | 12:00 | 65:00 | 1 | |
| 447 | SHEN_000000291 | | 11/15/2015 | During gym, he is hit with a basketball and then proceeds to hit the resident | PRT (30 seconds) | | 11/15/2015 | 12:48 | 11/17/2015 | 12:30 | 47:42 | 1 | |
| 448 | SHEN_000000291 | | 12/21/2015 | While two residents are fighting, he lifts a chair and another resident takes it out of his hands and then they begin to fight | PRT (30 seconds) | | 12/21/2015 | 15:12 | 12/24/2015 | 15:00 | 71:48 | 1 | |
| 449 | SHEN_000000291 | | 2/24/2016 | Picked up a chair and assaulted a resident | PRT (4 minutes) | | 2/24/2016 | 13:30 | 2/26/2016 | 14:00 | 48:30 | 1 | |
| 450 | SHEN_000000291 | | 3/7/2016 | Disrespectful and argumentative towards staff. No further levels to lose. | | | 3/7/2016 | 14:45 | 3/7/2016 | 18:00 | 3:15 | 1 | |
| 451 | SHEN_000000291 | | 5/17/2016 | Argumentative with staff over what level he was, later he was told 4 times to go to his room but refused and was warned he would lose level. He proceeded to flood his room | | | 5/17/2016 | 19:00 | 5/18/2016 | 12:30 | 17:30 | 1 | |
| 452 | SHEN_000000291 | | 8/16/2016 | While an ongoing incident, he and other residents attempted to leave class | | | 8/16/2016 | 9:00 | 8/16/2016 | 17:00 | 8:00 | 1 | |
| 453 | SHEN_000000291 | | 8/30/2016 | Approached staff and demanded his folder, and the staff said he had to ask politely. [redacted] flipped the table and refused to go back into his room | PRT (3 minutes) | | 8/30/2016 | 20:00 | 8/31/2016 | 7:00 | 11:00 | 1 | |
| 454 | SHEN_000000291 | | 9/12/2016 | A resident stated that he was encouraging other residents to not listen to staff | | | 9/12/2016 | 14:30 | 9/13/2016 | 12:30 | 22:00 | 1 | |
| 455 | SHEN_000000291 | | 10/12/2016 | [redacted] and others were complaining about staff and refused to go to their rooms. Restraints required during progamming due to riot behavior. Due to so much chaos and multiple aggressive actions at once, [redacted] had many struggles with staff. | PRT (40 seconds) and handcuff (15 minutes) | | 10/12/2016 | 15:30 | 10/13/2016 | 15:00 | 23:30 | 1 | |
| 456 | SHEN_000000291 | | 11/13/2016 | While a staffer was performing PRT on another student, [redacted] ran up to the staffer and kicked him in the head | PRT (4 minutes) and MR (7 minutes) | Staffer was injured | 11/13/2016 | 14:40 | 11/15/2016 | 8:00 | 41:20 | 1 | |
| 457 | SHEN_000000291 | | 11/14/2016 | Previously removed due to assault | | | | | | | | 1 | |
| 458 | SHEN_000000291 | | 12/3/2016 | A pencil and paper was found in his room, when he was asked about it he admitted he used the pencil in his room | | | 12/3/2016 | 10:10 | 12/3/2016 | 14:15 | 4:05 | 1 | |
| 459 | SHEN_000000291 | | 12/18/2016 | Removed from programming until he is in ICE custody, because he is 18 years of age | | | 12/18/2016 | 7:00 | 12/19/2016 | 2:30 | 19:30 | 1 | |
| 460 | SHEN_000000292 | | 1/18/2016 | [redacted] refused to leave his room to go to school. He also ripped pages out of a facilities book and attempted to flood his room. When confronted, he told staff member, "Fuck you." | N/A | | 1/18/2016 | 12:30 | 1/19/2016 | 15:00 | 26:30 | 5 | |
| 461 | SHEN_000000292 | | 2/12/2016 | [redacted] called a staff member "gay as fuck" and continued to curse at him several times. He also began kicking his door and waking up other residents who had gone to sleep. He covered his window with toilet paper, causing his door to be opened. [redacted] told staff that he was going to get in a fight with another resident. He also failed to circle up and perform stretches | N/A | | 2/12/2016 | 22:20 | 2/13/2016 | 18:00 | 19:40 | 5 | |
| 462 | SHEN_000000292 | | 3/7/2016 | during gym time. Finally, he cursed at one of the staff members. | N/A | | 3/7/2016 | 8:50 | 3/7/2016 | 12:17 | 3:27 | 5 | |
| 463 | SHEN_000000293 | | 11/9/2016 | [redacted] pushed a resident into a staff member causing them both to hit the wall. When staff arrived, [redacted] would not sit down when directed to and did not respond to verbal intervention. He attempted to kick the staff member, but the staff member was able to block it. He was placed in a PRT against the wall and then brought to the ground. While in ISR, he continued to "display disruptive and threatening behavior." | PRT (2 min)MR (restraints – 1 min) | | 11/9/2016 | 13:20 | 11/11/2016 | 9:00 | 43:40 | 5 | Yes |
| 464 | SHEN_000000293 | | 12/1/2016 | [redacted] tried to slide chap stick under a door to another resident. He also began to destroy his snack and throw it. | N/A | | 12/1/2016 | 20:05 | 12/2/2016 | 12:00 | 15:55 | 5 | Yes |
| 465 | SHEN_000000293 | | 1/30/2017 | [redacted] was ripping his book and tearing his sheets in his room. When confronted, he stated he did not care because he was leaving tomorrow. Later, when staff came to his room to clean the trash, [redacted] continually refused to sit down and was aggressive, so staff member placed him in a PRT. [redacted] began to kick staff and struggle, so staff placed him in a 2-man PRT and brought him to the ground. [redacted] clothes were entirely removed and so were all of the belongings in his room. | PRT (6 min) | | 1/30/2017 | 12:30 | 1/31/2017 | 3:30 | 15:00 | 5 | Yes |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 466 | SHEN_000000298 | | 5/23/2017 | Cursed at and threatened a teacher | N/A | N/A | 5/23/2017 | 9:45 | 5/23/2017 | 17:00 | 7:15 | 2 | |
| 467 | SHEN_000000298 | | 6/5/2017 | and another resident were playing rough and got into an altercation while playing basketball | No time for less intrusive measures, one guard placed his hand in a PRT and another guard restrained his legs for 2 minutes | N/A | 6/5/2017 | 13:30 | 6/5/2015 | 18:00 | 4:30 | 2 | |
| 468 | SHEN_000000299 | | 11/18/2015 | was saying things to another resident about the 18th street gang. When he complained about losing a level, staff explained that there is a zero-gang policy. He continued to argue and curse at staff and was taken back to his room. | | | 11/18/2015 | 22:00 | 11/19/2015 | 18:30 | 20:30 | 5 | |
| 469 | SHEN_000000300 | | 3/3/2017 | Instigated a fight with another resident | | | 3/3/2017 | 17:20 | 3/4/2017 | 17:00 | 23:40 | 4 | |
| 470 | SHEN_000000300 | | 3/6/2017 | Fought with staff after directions from another resident | PRT (2 min; MR (5 min) | | 3/6/2017 | 17:36 | 3/8/2017 | 17:00 | 47:24 | 4 | |
| 471 | SHEN_000000300 | | 3/7/2017 | "Yesterday was involved in a riot disturbance, in an assault against staff. He was placed on Admin removal and will remain removed." | | | 3/6/2017 | 17:36 | 3/8/2017 | 17:00 | 47:24 | 4 | |
| 472 | SHEN_000000300 | | 3/8/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (1 hour) | | 3/6/2017 | 17:36 | 3/8/2017 | 17:00 | 47:24 | 4 | |
| 473 | SHEN_000000300 | | 3/9/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (3.5 hours collectively) | | | | | | | 4 | |
| 474 | SHEN_000000300 | | 3/10/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (4 hours collectively) | | | | | | | 4 | |
| 475 | SHEN_000000300 | | 3/11/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (3 hours collectively) | | | | | | | 4 | |
| 476 | SHEN_000000300 | | 3/12/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (2 hours collectively) | | | | | | | 4 | |
| 477 | SHEN_000000300 | | 3/13/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (3.5 hours collectively) | | | | | | | 4 | |
| 478 | SHEN_000000300 | | 3/14/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (3 hours collectively) | | | | | | | 4 | |
| 479 | SHEN_000000300 | | 3/18/2017 | Medically restricted | | | 3/18/2017 | 8:45 | 3/18/2017 | 12:30 | 3:45 | 4 | |
| 480 | SHEN_000000300 | | 3/19/2017 | Medically restricted | | | 3/19/2017 | 7:30 | 3/19/2017 | 18:00 | 10:30 | 4 | |
| 481 | SHEN_000000301 | | 9/9/2017 | After being told by staff to take a cool down from gym, did not listen to staff and refused to go to his room. | PRT (30 seconds) | | 9/9/2017 | 14:15 | 9/10/2017 | 7:30 | 17:15 | 3 | |
| 482 | SHEN_000000301 | | 9/12/2017 | destroyed property on the door to his room by carving his initials into the back of his door. | | | 9/12/2017 | 12:00 | 9/13/2017 | 8:00 | 20:00 | 3 | |
| 483 | SHEN_000000301 | | 10/3/2017 | After exiting the shower, ignored the instructions of staff to hurry and enter his room and continued to waste time and then swung his towel at staff member while continuing to refuse to leave the shower. | PRT (less than 10 seconds) | | 10/3/2017 | 21:42 | 10/4/2017 | 6:00 | 8:18 | 3 | |
| 484 | SHEN_000000301 | | 10/6/2017 | During free time on Delta several residents were plucking each other's eyebrows with a string and when they ignored staff's warnings to stop, this resulted in failure to earn a point. then approached staff and began cursing out staff and slammed his door. | N/A | | 10/6/2017 | 13:00 | 10/6/2017 | 17:00 | 4:00 | 3 | |
| 485 | SHEN_000000301 | | 10/27/2017 | During rec time in the gym and another resident began to argue and approach each other. ignored the instructions of staff to leave the gym and instead continued to threaten the other resident. | PRT (3 minutes) | | 10/27/2017 | 16:00 | 10/28/2017 | 8:00 | 16:00 | 3 | |
| 486 | SHEN_000000301 | | 10/28/2017 | During free time, stood up and assumed an aggressive posture towards another resident which resulted in the resident attacking from behind. | PRT (less than 1 min) | | 10/28/2017 | 20:00 | 10/29/2017 | 17:00 | 21:00 | 3 | |
| 487 | SHEN_000000301 | | 11/1/2017 | During free time began to assault which encouraged two other residents to do the same. | N/A | | 11/1/2017 | 19:00 | 11/2/2017 | 12:30 | 17:30 | 3 | |
| 488 | SHEN_000000302 | | 9/1/2016 | Stole a pencil and wrote the number 18 on his wall; seen as gang related activity | | | 9/1/2016 | 9:30 | 9/1/2016 | 13:45 | 4:15 | 4 | Yes |
| 489 | SHEN_000000302 | | 9/11/2016 | was talking during enrichment; when redirected, he became disruptive and started threatening staff; began yelling obscenities | | | 9/11/2016 | 19:10 | 9/11/2016 | 22:30 | 3:20 | 4 | Yes |
| 490 | SHEN_000000302 | | 9/12/2016 | Pulled chair out from under another resident; refused to comply with directions; riled up other residents; refused to go to room | ERC (50 min) | | 9/12/2016 | 14:40 | 9/14/2016 | 8:15 | 41:35 | 4 | Yes |
| 491 | SHEN_000000302 | | 9/12/2016 | Self-harmed and would not allow staff to attend to injuries; struggled and aggressive so that staff could not safely leave room | PRT (19 min); MR (5 min); ERC (49 min) | | | | | | | 4 | Yes |
| 492 | SHEN_000000302 | | 9/13/2016 | Assaulted staff member; aggressive; whenever staff tried to release him from the ERC, he tried to fight | PRT (13 min) MR (13 min); ERC (5 hours) | | | | | | | 4 | Yes |
| 493 | SHEN_000000302 | | 9/19/2016 | Upset about not receiving a point; said he did not stand for count because he had received bad news; refused to comply and became aggressive and threatening | | | 9/19/2016 | 20:00 | 9/20/2016 | 10:35 | 14:35 | 4 | Yes |
| 494 | SHEN_000000302 | | 9/20/2016 | Became angry at lack of points; threatened staff and made moves to assault; refused to listen to instructions while removed | PRT (1 min) | | 9/20/2016 | 14:00 | 9/21/2016 | 11:00 | 21:00 | 4 | Yes |
| 495 | SHEN_000000302 | | 9/27/2016 | Traded snacks with another resident and refused to comply when redirected; "After multiple verbal requests to go to his room, cursed staff and turned to walk to the back of the pod. At that time, Mr. Kann and in a PRT and C. Torres rushed Mr. Kann and began to assault staff. Kann and went to the ground as Mr. Fields restrained the other resident. During the struggle on the ground, hit multiple times in the side of the face and back of the head. hit staff approximately 10 times" | PRT (1 min) MR (10 min) | | 9/27/2016 | 19:40 | 9/28/2016 | 18:00 | 22:20 | 4 | Yes |
| 496 | SHEN_000000302 | | 9/30/2016 | "This morning was given his breakfast at 0730 in his room. At 0815 staff arrived to door to place him in soft restraints for his I on I time out o f his room. was asked ifhe was ready and he shook his head yes. He then rolled back over, staff again knocked on his door, instructing to get ready. at this time sat up, opened his breakfast tray and slowly started eating, while sitting in his under clothes. had 45 minutes to get dressed and eat his breakfast so that he would be ready to come out of his room." | | | 9/30/2016 | 8:15 | 9/30/2016 | 12:30 | 4:15 | 4 | Yes |
| 497 | SHEN_000000302 | | 10/3/2016 | removed himself from the ERC and began breaking windows in the ISR room; staff had to enter room with shields | ERC (72 min) | | | | | | | 4 | Yes |
| 498 | SHEN_000000302 | | 10/3/2016 | Refused to follow orders and became increasingly aggravated; ultimately got into a fighting stance and ultimately started punching and biting | PRT (3 min); MR (60 min; refused to have them removed); ERC (120 min) | | 10/3/2016 | 15:00 | 10/4/2016 | 5:45 | 14:45 | 4 | Yes |

# Behavioral Incident Spreadsheet

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 499 | SHEN_000000302 | | 10/4/2016 | Continual disruption and "a clear threat to SVJC programming. He has refused to enter into and abide by a modified daily program to re-integrate himself into general population." | | | 10/4/2016 | 6:00 | 10/5/2016 | 5:45 | 23:45 | 4 | Yes |
| 500 | SHEN_000000302 | | 10/5/2016 | Continued threats and "assaultive behavior" | | | 10/5/2016 | 7:00 | 10/7/2016 | 6:45 | 47:45 | 4 | Yes |
| 501 | SHEN_000000302 | | 10/7/2016 | Became upset during 1:1 supervision; threatened staff and tried to fight them | MR cuffs and shackle (4 min); ERC (120 min) | | 10/7/2016 | 16:00 | 10/8/2016 | 18:00 | 26:00 | 4 | Yes |
| 502 | SHEN_000000081 | | 6/30/2017 | Argued and eventually began fighting with | | | 6/30/2017 | 11:31 | 6/30/2017 | 15:00 | 3:29 | 4 | |
| 503 | SHEN_000000306 | | 1/24/2016 | Assaulted another resident by hitting him with a book and hitting his head; slid a book under the E9 door; threatening and aggressive while on restriction | | | 1/24/2016 | 23:15 | 1/25/2016 | 22:00 | 22:45 | 4 | Yes |
| 504 | SHEN_000000306 | | 1/27/2016 | Disruptive in room and refused to follow direction; became threatening | | | 1/27/2016 | 19:45 | 1/28/2016 | 19:00 | 23:15 | 4 | Yes |
| 505 | SHEN_000000306 | | 2/1/2016 | Got in an altercation with another resident and became aggressive; no points left to lose | | | 2/1/2016 | 14:30 | 2/1/2016 | 18:00 | 3:30 | 4 | Yes |
| 506 | SHEN_000000306 | | 2/25/2016 | Refused to follow staff direction to stop kicking basketball and insulted the staff member | | | 2/25/2016 | 14:30 | 2/26/2016 | 7:30 | 17:00 | 4 | Yes |
| 507 | SHEN_000000306 | | 3/1/2016 | "When Mr. Coleman let [redacted] out of his room to take his meds, [redacted] took his time walking to the med cart, while talking to other residents who were in their rooms. Ms. Rhodes and Mr. Coleman both redirected [redacted] to stop wasting time and get his meds. After taking his meds, [redacted] took his cup to the trash can and stopped by the table where [redacted] was sitting. [redacted] picked up several papers off the table belonging to [redacted] played keep-away with the papers, then he put the papers down the front of his pants. [redacted] then threw the papers onto another table as he went towards his room. Mr. Coleman stepped off the staff station, directing [redacted] to stop his behavior and go to his room. During this time [redacted] is arguing and yelling with [redacted] because he told staff that [redacted] had put the papers down the front of his pants. When [redacted] got to his room, he stood in the doorway, preventing Mr. Coleman from shutting the door. [redacted] was yelling at Mr. Coleman, balling up his fist, bringing up his chest towards Mr. Coleman in a threatening manner. He is yelling in Spanish this whole time. After a minute of arguing at his doo.-. [redacted] went into his room and the door was secured." | | | 3/1/2016 | 20:24 | 3/2/2016 | 12:00 | 15:36 | 4 | Yes |
| 508 | SHEN_000000306 | | 3/4/2016 | Stole candy from the teacher's cart | | | 3/4/2016 | 14:30 | 3/5/2016 | 11:30 | 21:00 | 4 | Yes |
| 509 | SHEN_000000306 | | 3/5/2016 | Refused to turn over contraband in room; became disruptive and threatening; while in restriction tore hole in pants | | | 3/5/2016 | 18:25 | 3/6/2016 | 18:00 | 23:35 | 4 | Yes |
| 510 | SHEN_000000306 | | 3/7/2016 | Disruptive in room and refused to follow direction | | | 3/7/2016 | 19:50 | 3/8/2016 | 18:00 | 22:10 | 4 | Yes |
| 511 | SHEN_000000306 | | 3/15/2016 | Refused to stand for count and insulted staff | | | 3/15/2016 | 6:00 | 3/15/2016 | 10:30 | 4:30 | 4 | Yes |
| 512 | SHEN_000000306 | | 3/17/2016 | Refused to go to his room when directed; threatened staff | | | 3/17/2016 | 19:58 | 3/18/2016 | 8:00 | 12:02 | 4 | Yes |
| 513 | SHEN_000000306 | | 4/8/2016 | Disruptive during another incident; retrieved his sweater and staff though he would try to use it to flood his room | | | 4/8/2016 | 21:31 | 4/9/2016 | 12:45 | 15:14 | 4 | Yes |
| 514 | SHEN_000000306 | | 5/24/2016 | Became upset when staff said he couldn't have 4 books in his room; grabbed window cover off door; when search was complete, he began to bang and curse | | | 5/24/2016 | 18:15 | 5/25/2016 | 18:00 | 23:45 | 4 | Yes |
| 515 | SHEN_000000306 | | 5/26/2016 | Complained that his ice bag was "leaking (a needle size drip)" and began screaming. When told it was still usable, he became disruptive | | | 5/26/2016 | 20:46 | 5/27/2016 | 12:15 | 15:29 | 4 | Yes |
| 516 | SHEN_000000306 | | 6/13/2016 | Refused to spit out his gum when instructed and refused to say who had given him the gum (it had been [redacted]. No levels left. | | | 6/13/2016 | 11:00 | 6/14/2016 | 10:00 | 23:00 | 4 | Yes |
| 517 | SHEN_000000306 | | 6/14/2016 | During searches, staff found a piece of pencil lead wrapped in tape. Resident has a history of contraband and no levels left to lose. | | | 6/14/2016 | 18:00 | 6/15/2016 | 14:00 | 20:00 | 4 | Yes |
| 518 | SHEN_000000306 | | 6/20/2016 | Attempted to fight another resident and could not be verbally redirected | PRT (1 min) | | 6/20/2016 | 15:20 | 6/21/2016 | 15:20 | 24:00 | 4 | Yes |
| 519 | SHEN_000000306 | | 8/29/2016 | "Upon returning to C pod from school, residents went to the back of the room to get chairs from the stack to sit on. [redacted] attempted to take a chair from another resident who was walking towards the front of the room with a chair. This turned into a pulling match with the other resident turning the chair loose and shoving [redacted] Staff intervened at this time, ending the incident and both residents went to their rooms without further incident. [redacted] was to be moved from C pod when school was over due to an incident involving another resident yesterday per ORR staff. [redacted] stated that he was not moving when instructed to gather his belongings. Evenor Aleman, Clinician, spoke with [redacted] at len2th, explainin2 why he had to move. [redacted] still refuse to move."; attempted to throw a urine on staff and expose himself | | | 8/29/2016 | 14:40 | 8/30/2016 | 8:30 | 17:50 | 4 | Yes |
| 520 | SHEN_000000306 | | 8/30/2016 | [redacted] was in classroom 6; Reedy was the teacher. Reedy came out into the hallway and asked staff to request that [redacted] take advantage of a cool down period; she advised us that [redacted] told another resident, "To suck his [sic] click." Reedy was offended by [redacted] continual use of sexual remarks in class. McCormick asked [redacted] to come into the hallway for a cooldown [redacted] immediately pushed his chair back into a corner and adamantly expressed that he won't leave the class. He displays his pencil as if he would use it to stab McCormick. I had Bausone remove all the students from the class. Before Reedy left the class, after numerous requests, she identified another pencil, which I had been aware of, by pointing at it. [redacted] grabs the pencil and stands up, displaying both as weapons. I advise Bausone to retrieve the riot shield. I move all the tables and chairs away from [redacted] to provide a safer area for any possible physical intervention. Mayles arrives and begins talking with [redacted] Bausone, on my request, leaves the shield outside the classroom door. After a couple minutes, [redacted] responds to Mayles and drops the pencils. Mayles and McCormick escort [redacted] to his room without further incident." | | | 8/30/2016 | 9:05 | 8/30/2016 | 18:00 | 8:55 | 4 | Yes |
| 521 | SHEN_000000306 | | 9/2/2016 | Attempted to fight another resident and could not be verbally redirected | | | 9/2/2016 | 21:00 | 9/3/2016 | 9:15 | 12:15 | 4 | Yes |

Behavioral Incident Spreadsheet

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 522 | SHEN_000000306 | | 9/3/2016 | Refused to engage in search, specifically to squat and cough | | | 9/3/2016 | 10:30 | 9/3/2016 | 12:30 | 2:00 | 4 | Yes |
| 523 | SHEN_000000306 | | 9/11/2016 | When another resident began fighting with him, [redacted] engaged | PRT (.5 min) | | 9/11/2016 | 20:28 | 9/11/2016 | 22:30 | 2:02 | 4 | Yes |
| 524 | SHEN_000000306 | | 9/13/2016 | Disruptive in class; became threatening when redirected | | | 9/13/2016 | 9:30 | 9/13/2016 | 20:00 | 10:30 | 4 | Yes |
| 525 | SHEN_000000306 | | 9/26/2016 | Punched staff while staff member was trying to deal with another incident | PRT (1 min) | | 9/26/2016 | 18:50 | 9/27/2016 | 17:00 | 22:10 | 4 | Yes |
| 526 | SHEN_000000306 | | 10/2/2016 | Refused to go to his room when directed; threatened staff | | | 10/2/2016 | 20:30 | 10/3/2016 | 22:30 | 26:00 | 4 | Yes |
| 527 | SHEN_000000306 | | 10/4/2016 | Overheard telling residents that before he leaves in 2 days; "due to this threat and his past assaultive and aggressive behavior, [redacted] will be removed until his discharge" | | | 10/4/2016 | 7:30 | 10/4/2016 | 22:30 | 15:00 | 4 | Yes |
| 528 | SHEN_000000306 | | 10/5/2016 | Continues to threaten staff due to upcoming discharge | | | 10/5/2016 | 7:00 | 10/5/2016 | 22:30 | 15:30 | 4 | Yes |
| 529 | SHEN_000000603 | | 6/15/2016 | Entered fight with another resident | PRT (1 min) | | 6/15/2016 | 13:45 | 6/16/2016 | 18:00 | 28:15 | 4 | |
| 530 | SHEN_000000308 | | 3/5/2017 | Fought with another resident after colliding during a soccer game | PRT (2 min) | | 3/5/2017 | 13:20 | 3/6/2017 | 11:45 | 22:25 | 4 | |
| 531 | SHEN_000000308 | | 4/26/2017 | Refused to go to his room for lock down | | | 4/26/2017 | 21:00 | 4/27/2017 | 12:30 | 15:30 | 4 | |
| 532 | SHEN_000000084 | | 12/5/2015 | Lost a level and became upset; picked up a bucket and stated he would hit staff member; would not put down after repeated requests | PRT (3 min) | | 12/5/2015 | 10:45 | 12/6/2015 | 14:00 | 27:15 | 4 | |
| 533 | SHEN_000000084 | | 12/7/2015 | Removed the handlebars from a stationary bike and approached another resident with "calcul[ion]" | PRT (.25 min) | | 12/7/2015 | 13:35 | 12/9/2015 | 12:30 | 46:55 | 4 | |
| 534 | SHEN_000000084 | | 12/21/2015 | Began fighting with an unnamed resident and tried to pick up chairs and through them at him | PRT (no duration provided) | | 12/21/2015 | 15:12 | 12/24/2015 | 15:00 | 71:48 | 4 | |
| 535 | SHEN_000000085 | | 6/5/2017 | While playing soccer with another resident, they began to fight | | | 6/5/2017 | 13:35 | 6/5/2017 | 18:00 | 4:25 | 4 | |
| 536 | SHEN_000000086 | | 3/16/2018 | Staff asked [redacted] to step further away from desk; began yelling; asked for a timeout. 10-25 lcok down was called; ultimately used PRT to force to his room | PRT (8 min) | | 3/16/2018 | 9:00 | 3/16/2018 | 18:00 | 9:00 | 4 | Yes |
| 537 | SHEN_000000316 | | 8/30/2017 | Punched another resident | PRT (.5 min) | | 8/30/2017 | 14:30 | 8/31/2017 | 8:00 | 17:30 | 4 | |
| 538 | SHEN_000000316 | | 8/31/2017 | [redacted] began hitting [redacted] and then they began to fight | PRT (1 .5 min) | | 8/31/2017 | 13:50 | 9/1/2017 | 7:30 | 17:40 | 4 | |
| 539 | SHEN_000000321 | | 9/30/2016 | Refused to go to school; said he was very tired and wanted to sleep | | | 9/30/2016 | 9:45 | 9/30/2016 | 12:30 | 2:45 | 4 | |
| 540 | SHEN_000000322 | | 2/13/2018 | Contraband (1 aleve tablet) was found in room | | | 2/13/2018 | 6:30 | 2/13/2018 | 10:30 | 4:00 | 4 | |
| 541 | SHEN_000000325 | | 1/26/2016 | [redacted] and another resident got into a fight while playing basketball | PRT - 1 minute | N/A | 1/26/2016 | 17:00 | 1/28/2016 | 16:00 | 47:00 | 2 | |
| 542 | SHEN_000000325 | | 1/28/2016 | [redacted] threatened a staff member during pod cleaning | N/A | N/A | 1/28/2016 | 16:30 | 1/29/2016 | 15:00 | 22:30 | 2 | |
| 543 | SHEN_000000623 | | 2/8/2017 | [redacted] had a fever and was coughing so he was put into medical restriction. | N/A | | 2/8/2017 | 13:00 | 2/9/2017 | 13:30 | 24:30 | 5 | |
| 544 | SHEN_000000623 | | 2/17/2017 | [redacted] refused to get up and attend school. He chose to continue sleeping. | N/A | | 2/17/2017 | 9:00 | 2/17/2017 | 12:45 | 3:45 | 5 | |
| 545 | SHEN_000000328 | | 11/22/2016 | [redacted] failed to earn points due to disregarding staff. She later on expressed anger for not receiving points. She then began to say inappropriate things to staff and attempted to flood her room by clogging her toilet. She was given a timeout first and then removed from programming. | | | 11/22/2016 | 15:45 | 11/23/2016 | 12:00 | 20:15 | 1 | |
| 546 | SHEN_000000328 | | 12/6/2016 | [redacted] was saying inappropriate things to her peers, staff attempted to direct her to her room. Later [redacted] made a movement towards her peers, she was then escorted to her room. | PRT (30 seconds) | | 12/6/2016 | 17:00 | 12/7/2016 | 17:00 | 24:00 | 1 | |
| 547 | SHEN_000000329 | | 3/22/2016 | Medical restriction, [redacted] returned from the hospital with a concussion and broken facial bone. | | | 3/22/2016 | 7:00 | 3/22/2016 | 18:00 | 11:00 | 1 | |
| 548 | SHEN_000000626 | | 12/19/2017 | Medical Removal | N/A | N/A | 12/19/2017 | 7:30 | 12/20/2017 | 9:30 | 26:00 | 2 | |
| 549 | SHEN_000000626 | | 12/18/2017 | Medical Removal [redacted] was kicked by another resident several times and fell down; after the other resident was restrained, [redacted] went after | N/A | N/A | 12/18/2017 | 7:30 | 12/18/2017 | 11:35 | 4:05 | 2 | |
| 550 | SHEN_000000094 | | 3/1/2018 | him | PRT (1 min) | | 3/1/2018 | 14:28 | 3/1/2018 | 22:30 | 8:02 | 4 | |
| 551 | SHEN_000000334 | | 10/30/2015 | Medical Restriction, [redacted] visited Dr. Lopez and had a temperature of 103. He was placed on medical restriction until he felt better. | | | 10/30/2015 | 8:15 | 11/1/2015 | 13:00 | 52:45 | 1 | |
| 552 | SHEN_000000335 | | 9/11/2017 | [redacted] refused to leave his room to go to school. | N/A | | 9/11/2017 | 9:00 | 9/11/2017 | 18:00 | 9:00 | 5 | Yes |
| 553 | SHEN_000000335 | | 9/12/2017 | [redacted] refused to leave his room to go to school. | N/A | | 9/12/2017 | 9:00 | 9/12/2017 | 12:00 | 3:00 | 5 | Yes |
| 554 | SHEN_000000335 | | 9/14/2017 | [redacted] refused to leave his room to go to school numerous times. | N/A | | 9/14/2017 | 9:00 | 9/14/2017 | 18:00 | 9:00 | 5 | Yes |
| 555 | SHEN_000000335 | | 9/19/2017 | [redacted] said he had a headache and refused to leave his room to go to school. | N/A | | 9/19/2017 | 9:00 | 9/19/2017 | 12:30 | 3:30 | 5 | Yes |
| 556 | SHEN_000000335 | | 9/20/2017 | [redacted] refused to leave his room to go to school. | N/A | | 9/20/2017 | 9:00 | 9/20/2017 | 12:30 | 3:30 | 5 | Yes |
| 557 | SHEN_000000335 | | 9/21/2017 | [redacted] refused to leave his room to go to school. | N/A | | 9/21/2017 | 8:00 | 9/21/2017 | 11:30 | 3:30 | 5 | Yes |
| 558 | SHEN_000000335 | | 10/10/2017 | [redacted] continuously yelled and kicked on his door. He then told a staff member to "suck my dick" in Spanish. | N/A | | 10/10/2017 | 18:15 | 10/10/2017 | 22:30 | 4:15 | 5 | Yes |
| 559 | SHEN_000000335 | | 10/12/2017 | [redacted] refused to leave his room to go to school. | N/A | | 10/12/2017 | 8:00 | 10/12/2017 | 12:00 | 4:00 | 5 | Yes |
| 560 | SHEN_000000335 | | 11/6/2017 | [redacted] was seen by staff with a piece of plastic in his room and was asked several times to throw it away. He did not allow staff to search his room. | N/A | | 11/6/2017 | 7:30 | 11/6/2017 | 12:30 | 5:00 | 5 | Yes |
| 561 | SHEN_000000335 | | 11/12/2017 | [redacted] refused to be searched. | N/A | | 11/12/2017 | 11:40 | 11/13/2017 | 7:00 | 19:20 | 5 | Yes |
| 562 | SHEN_000000335 | | 11/14/2017 | [redacted] became upset about losing a point and refused to go to his room multiple times. He was placed in a 2-man PRT and taken to his room. | PRT (6 min) | | 11/14/2017 | 15:10 | 11/15/2017 | 22:30 | 7:20 | 5 | Yes |
| 563 | SHEN_000000335 | | 11/15/2017 | [redacted] was asked multiple times to come out of his room and participate in programming, but he refused. | N/A | | 11/15/2017 | 8:00 | 11/15/2017 | 12:00 | 4:00 | 5 | Yes |

Behavioral Incident Spreadsheet

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 564 | SHEN_000000335 | | 11/16/2017 | asked a staff member whether he could use the restroom during gym. [] entered the restroom and sat on the toilet fully clothed. [] was asked to go to his room multiple times, but would not comply. He was placed in a 2-man PRT, escorted to his room and placed on his bed. On his bed, [] began to struggle. Therefore, staff grabbed his hands and legs until he calmed down. | PRT (8 min) | | 11/16/2017 | 14:08 | 11/17/2017 | 11:45 | 21:37 | 5 | Yes |
| 565 | SHEN_000000335 | | 11/18/2017 | [] continued to bang and kick on his door. He also yelled "fuck you" at a staff member. | N/A | | 11/18/2017 | 18:30 | 11/19/2017 | 11:30 | 17:00 | 5 | Yes |
| 566 | SHEN_000000335 | | 11/20/2017 | After losing a point, [] got increasingly angry and would not go to his room. He was placed in a 2-man PRT. [] tried to kick one of the staff members in the face, and therefore, handcuffs were applied. He was placed in a second PRT after he tried to kick one of the staff members multiple times while being escorted to his room. Once in his room, all restraints were removed, but then [] was seen cutting his left arm/wrist. | PRT (5 sec)PRT (1 min)Handcuffs (5 min) | | 11/20/2017 | 9:22 | 11/20/2017 | 13:20 | 3:58 | 5 | Yes |
| 567 | SHEN_000000335 | | 11/23/2017 | [] tried to push himself out of his room during a timeout. | N/A | | 11/23/2017 | 17:08 | 11/23/2017 | 22:30 | 5:22 | 5 | Yes |
| 568 | SHEN_000000335 | | 11/24/2017 | refused to leave his room twice. | N/A | | 11/24/2017 | 11:00 | 11/24/2017 | 15:00 | 4:00 | 5 | Yes |
| 569 | SHEN_000000336 | | 1/12/2017 | began touching himself and showing other resident his erection. | N/A | | 1/12/2017 | 21:15 | 1/13/2017 | 12:00 | 14:45 | 5 | Yes |
| 570 | SHEN_000000336 | | 1/29/2017 | punched another resident. Staff intervened. [] was placed in a PRT and was taken to his room. | PRT (1 min) | | 1/29/2017 | 19:05 | 1/30/2017 | 17:30 | 22:25 | 5 | Yes |
| 571 | SHEN_000000336 | | 1/30/2017 | refused to sit down on his bunk and continuously banged and yelled at his door. During a room check, [] had his sheet wrapped around his neck. When staff entered the room, he attempted to place his head in the toilet. [] struggled with staff and [] was placed in handcuffs, a spit mask, and eventually in the ERC. | PRT (2 min) Handcuffs Spit Mask ERC (1 hour and 48 min) | | 1/30/2017 | 17:45 | 1/31/2017 | 18:25 | 24:40 | 5 | Yes |
| 572 | SHEN_000000336 | | 1/31/2017 | Due to self-injurious behavior, he was given a suicide blanket. However, he had taken strings off the blanket and had tied them around his throat. He was again placed in the ERC. | PRT (3 min) ERC - 117 minutes | | | | | | | 5 | Yes |
| 573 | SHEN_000000336 | | 2/18/2017 | threw his milk at a staff member. He was placed in a PRT, taken to the ground and walked to his room. Later, during a check [] was asked how he was doing and whether he would take his medicine that evening. [] again threw his milk carton at the door and started cursing. | PRT (1 min) | | 2/18/2017 | 19:45 | 2/20/2017 | 18:30 | 46:45 | 5 | Yes |
| 574 | SHEN_000000336 | | 2/22/2017 | was overheard saying that he was going to assault staff, along with others. | N/A | | 2/22/2017 | 10:30 | 2/23/2017 | 0:30 | 14:00 | 5 | Yes |
| 575 | SHEN_000000336 | | 3/4/2017 | Staff heard scratching on Hector's door. When they looked inside, they saw that he had a piece of metal, which was taken from the light switch outside his room. [] refused to return the other half. He also threatened staff. | N/A | | 3/4/2017 | 13:30 | 3/5/2017 | 12:30 | 23:00 | 5 | Yes |
| 576 | SHEN_000000336 | | 3/6/2017 | Multiple residents began to attack 2 staff members. [] participated. When taken to his room in handcuffs, he continued to fight with staff. | PRT (4 min) Handcuffs (5 min) | | 3/6/2017 | 17:35 | 3/9/2017 | 11:30 | 65:55 | 5 | Yes |
| 577 | SHEN_000000336 | | 3/8/2017 | continues to "refuse to follow the rules of the facility. He continues to cover his window (with peanut butter) and make threats to staff. Staff entered his room and attempted to take all items out for safety reasons. | PRT (3 min) | | 3/8/2017 | 16:00 | 3/9/2017 | 11:30 | 19:30 | 5 | Yes |
| 578 | SHEN_000000336 | | 3/18/2017 | When another resident used the touch screen to open other residents' doors on the unit, [] participate, along with others, in an assault of Mr. Thorton and Mr. Azodzoi (6 residents total). | N/A | | 3/18/2017 | 18:45 | 3/21/2017 | 16:00 | 69:15 | 5 | Yes |
| 579 | SHEN_000000336 | | 3/19/2017 | was cursing at staff and telling other residents that payback is coming for the staff. | PRT | | 3/19/2017 | 17:15 | 3/21/2017 | 16:00 | 46:45 | 5 | Yes |
| 580 | SHEN_000000336 | | 3/20/2017 | was yelling that he did not receive enough food at dinner. | N/A | | 3/20/2017 | 16:45 | 3/21/2017 | 16:00 | 23:15 | 5 | Yes |
| 581 | SHEN_000000337 | | 2/26/2016 | Lost a level for destroying cards; began becoming disruptive and asking to leave pod; would not go to his room | PRT (1 min) | | 2/26/2016 | 19:48 | 2/27/2016 | 18:00 | 22:12 | 4 | |
| 582 | SHEN_000000337 | | 3/2/2016 | Disruptive in class, singing explicit songs and not listening to teacher; made sexually explicit comments and then threatened the teacher when we redirected | | | 3/2/2016 | 14:05 | 3/3/2016 | 8:00 | 17:55 | 4 | |
| 583 | SHEN_000000337 | | 3/7/2016 | Disrespectful to staff and made threatening comments | | | 3/7/2016 | 15:50 | 3/8/2016 | 15:50 | 24:00 | 4 | |
| 584 | SHEN_000000337 | | 3/8/2016 | Among other disruptive measures, [] and another resident tried to recruit other residents to fight local residents; [] convinced other resident to ignore staff; refused to go to his room | | | 3/8/2016 | 16:15 | 3/10/2016 | 12:00 | 43:45 | 4 | |
| 585 | SHEN_000000337 | | 3/25/2016 | Fought with another resident; while other resident was being restrained, he continued fighting | PRT (2 min) | | 3/25/2016 | 21:35 | 3/27/2016 | 18:00 | 44:25 | 4 | |
| 586 | SHEN_000000337 | | 3/29/2016 | Cursing and disruptive when redirected by staff; disruptive and covering window while in restriction | | | 3/29/2016 | 16:45 | 3/30/2016 | 12:00 | 19:15 | 4 | |
| 587 | SHEN_000000337 | | 4/10/2016 | Instigated other residents to fight with the staff; lunged at staff | | | 4/10/2016 | 15:00 | 4/12/2016 | 8:00 | 41:00 | 4 | |
| 588 | SHEN_000000337 | | 4/14/2016 | After being reprimanded by staff, he began to leer at staff and they felt he might be trying to get the residents to go after staff again | | | 4/14/2016 | 16:45 | 4/15/2016 | 16:30 | 23:45 | 4 | |
| 589 | SHEN_000000337 | | 4/15/2016 | "Although [] physical behavior has been calm, he continues to verbally express to staff his lack of regard toward the facility rules. He occasionally engages other residents and expresses to them his lack of interest in complying with the rules of this facility and is encouraging them to disregard them as well." | | | 4/15/2016 | 16:45 | 4/16/2016 | 14:30 | 21:45 | 4 | |
| 590 | SHEN_000000337 | | 4/19/2016 | Observed looking at MS13 images on the computer. "He was instructed that [] cooperation with staff would result in a less severe penalty, and [] complied with staff." | | | 4/19/2016 | 13:10 | 4/19/2016 | 18:00 | 4:50 | 4 | |
| 591 | SHEN_000000337 | | 4/28/2016 | [] was observed by Ms Reedy, Mr Peeling, and Ms Gonzalez writing El Chappo, and 13 on a camera projector while doing a project in class. After he was informed of his restriction, he attempted to fabricate a shank. He claims that he flushed the shank in his toilet. D Crawford from maintenance searched the plumbing"; nothing found in room | MR (3) | | 4/28/2016 | 11:45 | 4/29/2016 | 8:00 | 20:15 | 4 | |
| 592 | SHEN_000000337 | | 5/3/2016 | While class was being searched for a missing pencil, [] began to opening cabinets while being directed not to. No levels, so he was restricted | | | 5/3/2016 | 11:30 | 5/4/2016 | 11:20 | 23:50 | 4 | |
| 593 | SHEN_000000337 | | 5/4/2016 | Two residents began fighting and when that was broken up, [] began fighting with one of the residents; laughed about the assault when he was told he'd be restricted | PRT (2 min) | | 5/4/2016 | 17:42 | 5/7/2016 | 8:00 | 62:18 | 4 | |
| 594 | SHEN_000000337 | | 5/7/2016 | Continued aggressive behavior; overheard conspiring to assault another resident; remaining on restriction | | | 5/7/2016 | 8:30 | 5/9/2016 | 18:00 | 57:30 | 4 | |
| 595 | SHEN_000000634 | | 1/18/2018 | hit another resident multiple times before staff was able to restrain him. | PRT (2 min) | | 1/18/2018 | 17:25 | 1/19/2018 | 12:45 | 19:20 | 5 | |
| 596 | SHEN_000000343 | | 11/15/2017 | At shift change, [] was seen by staff with 4 screws in his hand; several minutes later he was reported to have a large piece of metal in his hand that he had broken off in his hand. [] refused to drop the objects and made threatening gestures. | PRT (2 minutes) Chair - 1 hr. 28 min. | Wrist Pain and headache | | | | | | 3 | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 597 | SHEN_000000343 | | 11/15/2015 | While two staff were engaged in another altercation, [redacted] became involved in a battery upon another resident. | PRT (3 minutes) | | 11/15/2015 | 12:30 | 11/17/2015 | 12:48 | 48:18 | 3 | Yes |
| 598 | SHEN_000000343 | | 11/17/2015 | refuses to follow the rules of the facility and participate in programs. | | | 11/17/2015 | 12:15 | 11/18/2015 | 12:00 | 23:45 | 3 | Yes |
| 599 | SHEN_000000343 | | 11/18/2015 | called Mr. Davis a derogatory name during room check. | | | 11/18/2015 | 18:30 | 11/19/2015 | 13:00 | 18:30 | 3 | Yes |
| 600 | SHEN_000000343 | | 11/21/2015 | During lunch [redacted] and another detainee were told to stop talking and both continued to talk [redacted] has no more levels to lose and is therefore restricted. | | | 11/21/2015 | 11:35 | 11/21/2015 | 18:00 | 6:25 | 3 | Yes |
| 601 | SHEN_000000343 | | 12/1/2015 | made red markings on his wall after being previously warned not to do so. | | | | | | | | 3 | Yes |
| 602 | SHEN_000000343 | | 12/1/2015 | Red markings were found on the wall of [redacted] room | | | 12/1/2015 | 15:39 | 12/2/2015 | 14:30 | 22:51 | 3 | Yes |
| 603 | SHEN_000000343 | | 12/4/2015 | [redacted] covered his window and struggled and fought with staff after they forced entry into his room. | PRT (4 minutes) Chair - 40 min | | 12/4/2015 | 11:44 | 12/7/2015 | 11:30 | 71:46 | 3 | Yes |
| 604 | SHEN_000000343 | | 1/7/2016 | admitted to tattooing his wrist. | | | 1/7/2016 | 16:00 | 1/7/2016 | 18:00 | 2:00 | 3 | Yes |
| 605 | SHEN_000000343 | | 1/21/2016 | called Ms. Reedy a derogatory name and refused to return to his room when instructed. | PRT (3 minutes) | | 1/21/2016 | 9:45 | 1/22/2016 | 8:00 | 22:15 | 3 | Yes |
| 606 | SHEN_000000343 | | 1/23/2016 | While in the gym, [redacted] and another resident were repeatedly exchanging angry words with one another. | | | 1/23/2016 | 15:25 | 1/24/2016 | 14:15 | 22:50 | 3 | Yes |
| 607 | SHEN_000000343 | | 1/24/2016 | On several occasions [redacted] made threats to beat up another resident. | | | 1/24/2016 | 14:30 | 1/26/2016 | 5:30 | 39:00 | 3 | Yes |
| 608 | SHEN_000000346 | | 10/2/2016 | refused to go to his room and instead acted in a "threatening manner towards staff." | N/A | | 10/2/2016 | 20:30 | 10/3/2016 | 22:30 | 26:00 | 5 | |
| 609 | SHEN_000000346 | | 10/27/2016 | was medically restricted due to having a fever. | N/A | | 10/27/2016 | 12:00 | 10/28/2016 | 14:00 | 26:00 | 5 | |
| 610 | SHEN_000000346 | | 11/11/2016 | hit another resident – once in the side of the head and once in the chest. [redacted] was taken back to his room without any issues. | N/A | | 11/11/2016 | 20:25 | 11/12/2016 | 18:30 | 22:05 | 5 | |
| 611 | SHEN_000000346 | | 11/13/2016 | yelled at a staff member and threatened to kill him. | | | 11/13/2016 | 15:15 | 11/14/2016 | 15:00 | 23:45 | 5 | |
| 612 | SHEN_000000346 | | 11/21/2016 | During gym time [redacted] ran up to another resident and punched him. | PRT (2 min) | | 11/21/2016 | 19:13 | 11/22/2016 | 18:30 | 23:17 | 5 | |
| 613 | SHEN_000000346 | | 11/23/2016 | tried removing a staple from a book, despite being told to stop several times. When told he would be sent to his room, cursed at the staff member twice. He also charged at him. [redacted] was placed in a 2-man PRT. [redacted] continued to struggle and attempted to headbutt staff members. He was in handcuffs but continued to struggle and kick staff members, so numerous measures were taken to calm him, including grabbing his legs and pushing him against the wall. | PRT (1 min) Handcuffs (5-6 min) | | 11/23/2016 | 13:20 | 11/24/2016 | 15:45 | 26:25 | 5 | |
| 614 | SHEN_000000346 | | 12/6/2016 | made repeated sexual comments and advances to a staff member, including calling her "my love" and asking her to come into his room. | N/A | | 12/6/2016 | 16:50 | 12/7/2016 | 12:00 | 19:10 | 5 | |
| 615 | SHEN_000000346 | | 12/11/2016 | made disrespectful comments to another resident, including telling him that the resident that he has no mother and that his other family members are ugly. He also refused to go to his room until multiple staff arrived on the scene. | | | 12/11/2016 | 15:15 | 12/12/2016 | 14:30 | 23:15 | 5 | |
| 616 | SHEN_000000346 | | 1/3/2017 | stole the phone away from one of the residents, and when confronted, proceeded to shove and punch the resident in the mouth. While in restrictions, [redacted] continued to make threatening comments. | N/A | | 1/3/2017 | 12:15 | 1/5/2017 | 10:15 | 46:00 | 5 | |
| 617 | SHEN_000000349 | | 2/3/2017 | During a game in the gym, [redacted] was punched by another resident and then they began to fight each other. [redacted] was placed in a PRT until the other resident was removed to his room. | PRT (1 min) | | 2/3/2017 | 8:10 | 2/3/2017 | 12:00 | 3:50 | 5 | |
| 618 | SHEN_000000349 | | 2/14/2017 | During room search, staff discovered that [redacted] had contraband (a crushed-up pill) hidden in his deodorant. | N/A | | 2/14/2017 | 13:45 | 2/14/2017 | 18:00 | 4:15 | 5 | |
| 619 | SHEN_000000351 | | 4/28/2017 | [redacted] refused to go to his first and second period of class. | | | 4/28/2017 | 9:00 | 4/28/2017 | 13:00 | 4:00 | 1 | |
| 620 | SHEN_000000354 | | 11/23/2015 | Flushed(?) cereal bowl and cookie wrapper down toilet requiring immediate attention | | | 11/24/2015 | 14:30 | 11/24/2015 | 7:00 | 16:30 | 4 | |
| 621 | SHEN_000000354 | | 12/2/2015 | Stole fitness shirts from the supervisor office | | | 12/2/2015 | 13:35 | 12/3/2015 | 7:00 | 17:25 | 4 | |
| 622 | SHEN_000000354 | | 1/26/2016 | Bullied another resident | | | 1/26/2016 | 10:42 | 1/27/2016 | 9:00 | 22:18 | 4 | |
| 623 | SHEN_000000357 | | 8/15/2016 | Attempted to fight with another resident | PRT (.5 min) | | 8/15/2016 | 15:30 | 8/15/2016 | 18:00 | 2:30 | 4 | |
| 624 | SHEN_000000357 | | 10/24/2016 | Became disruptive in class and then threatened staff when redirected | PRT (2 min) | | 10/24/2016 | 8:30 | 10/24/2016 | 12:30 | 4:00 | 4 | |
| 625 | SHEN_000000357 | | 11/9/2016 | Threatened and attempted to steal point chart from staff | PRT (2 min) | | 11/9/2016 | 13:20 | 11/10/2016 | 13:00 | 23:40 | 4 | |
| 626 | SHEN_000000357 | | 11/11/2016 | Threatened staff | | | 11/11/2016 | 13:10 | 11/12/2016 | 14:30 | 23:20 | 4 | |
| 627 | SHEN_000000358 | | 4/20/2016 | Covering window, distracting other residents with loud noise and banging; no levels left to lose | | | 4/20/2016 | 19:45 | 4/21/2016 | 10:00 | 14:15 | 4 | Yes |
| 628 | SHEN_000000358 | | 4/26/2016 | Restricted for failure to participate in class according to reports submitted by his teacher | | | 4/26/2016 | 12:00 | 4/26/2016 | 18:00 | 6:00 | 4 | Yes |
| 629 | SHEN_000000358 | | 4/28/2016 | Inappropriate language and insults to staff | | | 4/28/2016 | 10:47 | 4/28/2016 | 18:00 | 7:13 | 4 | Yes |
| 630 | SHEN_000000358 | | 5/2/2016 | Disruptive in class | | | 5/2/2016 | 9:45 | 5/2/2016 | 12:30 | 2:45 | 4 | Yes |
| 631 | SHEN_000000358 | | 5/4/2016 | Harassed another student with paintbrush during art class | | | 5/4/2016 | 9:45 | 5/4/2016 | 12:30 | 2:45 | 4 | Yes |
| 632 | SHEN_000000358 | | 5/6/2016 | Got in a disagreement with [redacted] unclear if he was provoked | | | 5/6/2016 | 13:55 | 5/6/2016 | 18:00 | 4:05 | 4 | Yes |
| 633 | SHEN_000000358 | | 5/12/2016 | Disruptive in class | | | 5/12/2016 | 13:15 | 5/12/2016 | 18:00 | 4:45 | 4 | Yes |
| 634 | SHEN_000000358 | | 5/22/2016 | Refused to follow instructions and made a mess during dinner | | | 5/22/2016 | 4:50 | 5/23/2016 | 12:45 | 31:55 | 4 | Yes |
| 635 | SHEN_000000358 | | 5/25/2016 | Disruptive in class; insulting teacher | | | 5/25/2016 | 10:00 | 5/25/2016 | 18:00 | 8:00 | 4 | Yes |
| 636 | SHEN_000000358 | | 5/26/2016 | Disruptive in class; insulted another student | | | 5/26/2016 | 10:45 | 5/26/2016 | 18:00 | 7:15 | 4 | Yes |
| 637 | SHEN_000000358 | | 6/2/2016 | Refused to be redirected in class and take a time out; staff intervened and sent to his room | PRT (2 min) | | 6/2/2016 | 11:05 | 6/2/2016 | 18:00 | 6:55 | 4 | Yes |
| 638 | SHEN_000000358 | | 6/3/2016 | Intentionally kicked another resident | | | 6/3/2016 | 10:15 | 6/3/2016 | 18:00 | 7:45 | 4 | Yes |
| 639 | SHEN_000000358 | | 7/16/2016 | Refused to stop covering his window and continued to be disruptive; flooded room by clogging toilet with various implements | | | 7/16/2016 | 20:16 | 7/17/2016 | 16:00 | 19:44 | 4 | Yes |
| 640 | SHEN_000000358 | | 7/23/2016 | Disruptive while in his room | | | 7/23/2016 | 20:45 | 7/24/2016 | 12:00 | 15:15 | 4 | Yes |
| 641 | SHEN_000000358 | | 7/28/2016 | Disrespectful to female teacher; would not stop, cause other residents to escalate behavior | | | 7/28/2016 | 10:55 | 7/28/2016 | 18:00 | 7:05 | 4 | Yes |

**Behavioral Incident Spreadsheet**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 642 | SHEN_000000358 | | 7/29/2016 | Disruptive during dinner; stole a fork and refused to give it up; kept saying "No" and had to have the fork unwillingly removed; attempted to flood room during restriction | PRT (1 min) | | 7/29/2016 | 17:00 | 7/31/2016 | 6:00 | 37:00 | 4 | Yes |
| 643 | SHEN_000000358 | | 8/16/2016 | Tried to run out of the classroom during an incident the staff was handling with another resident; flooded his room after restriction | | | 8/16/2016 | 9:15 | 8/16/2016 | 17:00 | 7:45 | 4 | Yes |
| 644 | SHEN_000000358 | | 8/28/2016 | Began arguing with another resident, and then refused to go to his room | | | 8/28/2016 | 14:05 | 8/29/2016 | 10:00 | 19:55 | 4 | Yes |
| 645 | SHEN_000000358 | | 9/10/2016 | Began fighting with another resident | | | 9/10/2016 | 12:45 | 9/10/2016 | 18:00 | 5:15 | 4 | Yes |
| 646 | SHEN_000000358 | | 9/14/2016 | Elbowed staff member when redirected; struggled to get away; began to scratch himself with a plastic implement when restricted | PRT (3 min); MR (not recorded) | | 9/14/2016 | 15:40 | 9/15/2016 | 7:00 | 15:20 | 4 | Yes |
| 647 | SHEN_000000358 | | 9/15/2016 | Tied shirt around neck and pulled tightly; would not stop whne directed; struggled violently when staff intervened | PRT (13 min) | | 9/15/2016 | 16:15 | 9/15/2016 | 21:30 | 5:15 | 4 | Yes |
| 648 | SHEN_000000358 | | 9/24/2016 | Covered window and would not respond when staff tried to talk to him; when staff entered the room, he threatened them | | | 9/24/2016 | 17:40 | 9/24/2016 | 22:30 | 4:50 | 4 | Yes |
| 649 | SHEN_000000358 | | 9/29/2016 | Punched a staff member; stuggled when other staff intervened | PRT (4 min); MR (7 min) | | 9/29/2016 | 16:10 | 9/29/2016 | 22:30 | 6:20 | 4 | Yes |
| 650 | SHEN_000000358 | | 10/2/2016 | Extremely disruptive throughout the day and refused to return to room until he received points; ultimately started a fight with another resident and began beating staff when they intervened | PRT (2 min) | | 10/2/2016 | 15:45 | 10/3/2016 | 22:30 | 30:45 | 4 | Yes |
| 651 | SHEN_000000358 | | 10/4/2016 | While in restraints and being aided by a teacher for his classwork, he attempted to remove the restraints; when directed to his room, he refused and struggled; when he, he attempted to stop them from taking off his handcuffs; while in restriction, attempted to tie shirt around neck, which had to be cut off | PRT (1 min); MR (5 hours collectively) | | 10/4/2016 | 15:00 | 10/4/2016 | 22:30 | 7:30 | 4 | Yes |
| 652 | SHEN_000000358 | | 10/5/2016 | While in restraints and being aided by a teacher for his classwork, refused to stop saying innappropriate things to his female teacher | MR (2 hours) | | 10/5/2016 | 10:45 | 10/5/2016 | 22:30 | 11:45 | 4 | Yes |
| 653 | SHEN_000000358 | | 10/6/2016 | [No disciplinary report provided] | MR (6 hours collectively) | | | | | | | | | |
| 654 | SHEN_000000358 | | 10/7/2016 | Threatened another resident and continued to engage as the other resident tried to pull away | PRT (1 min); MR (35 min) | | 10/7/2016 | 13:40 | 10/7/2016 | 17:40 | 4:00 | 4 | Yes |
| 655 | SHEN_000000358 | | 10/12/2016 | Continued to be disruptive and threatening while on restriction; bedding removed | | | | | | | | | |
| 656 | SHEN_000000358 | | 10/12/2016 | Fought with several staff members; placed into his room unwillingly; found a piece of glass and began cutting himself | PRT (5 min) | | 10/12/2016 | 15:40 | 10/14/2016 | 15:20 | 47:40 | 4 | Yes |
| 657 | SHEN_000000358 | | 10/17/2016 | Refused to follow instructions in attending and class and while there; teacher asked that he be removed, after which he was put in another class, which he left. Said "staff was going to have to fight him today. Tore up his sweatshirt and tied around his neck | | | 10/17/2016 | 10:50 | 10/18/2016 | 7:30 | 20:40 | 4 | Yes |
| 658 | SHEN_000000358 | | 10/18/2016 | Threatened staff when they began to put rec items away; would not be redirected; ultimately punched a staff member | PRT (5 min); MR (10 min) | | 10/18/2016 | 14:40 | 10/19/2016 | 14:30 | 23:50 | 4 | Yes |
| 659 | SHEN_000000358 | | 10/19/2016 | "Continues to present a security threat"--no detailed discussion of why he was originally under restriction | MR (25 min) | | 10/19/2016 | 14:40 | 10/20/2016 | 6:30 | 15:50 | 4 | Yes |
| 660 | SHEN_000000358 | | 10/22/2016 | While on modified behavior, began fighting other staff members; told staff he didn't want to be there; knocked over chairs when he didn't get what he wanted. "He continues to show signs of aggression towards other staff members. Due to his threatening behavior he will be removed from proramming" | | | 10/22/2016 | 13:45 | 10/22/2016 | 18:00 | 4:15 | 4 | Yes |
| 661 | SHEN_000000358 | | 10/26/2016 | Refused to enter his room; when staff intervened, he began to fight them; covered his window and refused to comply with directions to remove | PRT (1 min); MR (20 min) | | 10/26/2016 | 16:00 | 10/28/2016 | 13:00 | 45:00 | 4 | Yes |
| 662 | SHEN_000000358 | | 11/1/2016 | Disruptive in class but accepted redirection; began to horseplay with other residents but ultimately was not able to be redirected; when he threatened staff, another resident stood in front of him in order to stop altercation | PRT (.5 min) | | 11/1/2016 | 11:00 | 11/2/2016 | 7:00 | 20:00 | 4 | Yes |
| 663 | SHEN_000000358 | | 11/2/2016 | Refused to follow instructions in class and in making phone calls; refused to go to his room. Stole a red marker and drew on his walls; would not stop after several hours of isolation | | | 11/2/2016 | 15:00 | 11/4/2016 | 15:00 | 48:00 | 4 | Yes |
| 664 | SHEN_000000358 | | 11/11/2016 | Became aggressive when contraband was removed from his room; began assaulting staff member | | | 11/11/2016 | 21:40 | 11/12/2016 | 18:30 | 20:50 | 4 | Yes |
| 665 | SHEN_000000358 | | 11/13/2016 | Became agitated when hit with a basketball; began striking the resident who had thrown the ball | PRT (1 min); MR (55 min) | | 11/13/2016 | 14:41 | 11/15/2016 | 8:00 | 41:19 | 4 | Yes |
| 666 | SHEN_000000358 | | 11/14/2016 | ▮ was previously removed for assaulting a resident, he will remain removed under Administrative removal" | | | 11/14/2016 | | | | ######## | 4 | Yes |
| 667 | SHEN_000000358 | | 11/15/2016 | Refused to participate in class; walked out, insulted teachers. Showed staff a pill he id not take the previous day | | | 11/15/2016 | 10:45 | 11/16/2016 | 18:00 | 31:15 | 4 | Yes |
| 668 | SHEN_000000358 | | 11/15/2016 | While on restriction, yelled obscenities and was disruptive to class | | | 11/15/2016 | 10:45 | 11/16/2016 | 18:00 | 31:15 | 4 | Yes |
| 669 | SHEN_000000358 | | 11/17/2016 | Threatened another resident and pounced on him; would not calm down | PRT (2 min); MR (8 min) | | 11/17/2016 | 10:50 | 11/19/2016 | 18:00 | 55:10 | 4 | Yes |
| 670 | SHEN_000000358 | | 11/18/2016 | Continued disruption, obscenities, and yelling | | | 11/18/2016 | | | | ######## | 4 | Yes |
| 671 | SHEN_000000358 | | 11/19/2016 | Continued removal after previous assault on staff"; continues to be disruptive | | | 11/19/2016 | | | | ######## | 4 | Yes |
| 672 | SHEN_000000363 | | 9/24/2016 | ▮ arrived and appeared upset about being here. He appeared agitated , but completed the shower with multiple prompts by Mr. Ramos. Once the shower was complete Ms. Thacker and Mr. Ramos attempted to ask him the intake questions. ▮ refused to answer and said he was not going to answer and that he wanted to speak with his family. It was explained that this was not possible at this moment and that he would need to complete the intake first. He became upset and refused. He was given a time out at this time. Once his time out was complete, Mr. Ramos again asked him to complete the intake so that he could be moved to a living unit with the other residents. ▮ refused and said that he needed to be put in the chair. He said that if he was out of the room that he would start throwing things and fight. He then said if he was in his room that he would ▮ do something dumb. ▮ will be removed from the program for safety and security." | | | 9/24/2016 | 18:00 | 9/25/2016 | 10:30 | 16:30 | 4 | |
| 673 | SHEN_000000363 | | 9/25/2016 | Attempted to fight with another resident; refused to stop aggression after being directed | | | 9/25/2016 | 15:30 | 9/25/2016 | 22:30 | 7:00 | 4 | |
| 674 | SHEN_000000363 | | 10/6/2016 | Refused to engage in programming/leave room | | | 10/6/2016 | 8:15 | 10/6/2016 | 18:00 | 9:45 | 4 | |
| 675 | SHEN_000000363 | | 11/13/2016 | Continued aggressive behavior; remaining on restriction | | | 11/13/2016 | 11:13 | 11/15/2016 | 8:00 | 44:47 | 4 | |
| 676 | SHEN_000000363 | | 11/13/2016 | Upset that he did not receive a point because he was sharing a snack; refused to go to his room; began fighting staff | PRT (2 min) | | 11/13/2016 | 11:13 | 11/15/2016 | 8:00 | 44:47 | 4 | |
| 677 | SHEN_000000363 | | 11/19/2016 | Unhappy with shower order; threatened staff | | | 11/19/2016 | 21:30 | 11/20/2016 | 12:15 | 14:45 | 4 | |
| 678 | SHEN_000000363 | | 11/24/2016 | Punched another resident | | | 11/24/2016 | 10:05 | 11/24/2016 | 16:45 | 6:40 | 4 | |

# Behavioral Incident Spreadsheet

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 679 | SHEN_000000363 | | 12/15/2016 | Medically restricted | | | 12/15/2016 | 10:30 | 12/15/2016 | 18:00 | 7:30 | 4 | |
| 680 | SHEN_000000363 | | 1/23/2017 | Stole food from another resident; was angry when reprimanded and threatened staff | PRT (1 min); MR (13 min) | | 1/23/2017 | 11:35 | 1/24/2017 | 12:00 | 24:25 | 4 | |
| 681 | SHEN_000000363 | | 1/29/2017 | Entered ongoing fight with another resident | PRT (.5 min) | | 1/29/2017 | 20:27 | 1/30/2017 | 18:00 | 21:33 | 4 | |
| 682 | SHEN_000000363 | | 3/8/2017 | Scratched the wall/destroyed property | | | 3/8/2017 | 13:45 | 3/8/2017 | 18:00 | 4:15 | 4 | |
| 683 | SHEN_000000364 | | 10/25/2015 | A staff member made the decision to divide up T.V. time among resident, ███ and other residents did not like that decision and began to argue and use profanity towards staff. After the residents fill out grievances, they sit around a table, ███ proceeds to get up and punch a resident in the face. | PRT (1 minute) | | 10/25/2015 | 18:55 | 10/28/2015 | 18:00 | 71:05 | 1 | |
| 684 | SHEN_000000364 | | 11/20/2015 | He had lost levels throughout the day due to being disrespectful towards staff. He did not listen to staff and made threatening statements towards them. He then clinched his fist and flinched at a staff member. | PRT (3 minutes) and Handcuffs (4 minutes) | | 11/20/2015 | 19:53 | 11/22/2015 | 18:00 | 46:07 | 1 | |
| 685 | SHEN_000000364 | | 11/24/2015 | Refused to listen to staff and enter his room. Proceeded to argue with staff and said staff would have to fight him to get him back in his room. | PRT (1 minute) | | 11/24/2015 | 14:30 | 11/26/2015 | 14:30 | 48:00 | 1 | |
| 686 | SHEN_000000364 | | 11/27/2015 | Did not follow staff instructions, had no further levels left. | | | 11/27/2015 | 17:55 | 11/28/2015 | 7:00 | 13:05 | 1 | |
| 687 | SHEN_000000364 | | 11/29/2015 | A resident told staff they saw him not take one of his meds and put it in his room. A search was conducted and a pill was found in his room. Had no further levels. | | | 11/29/2015 | 21:55 | 11/30/2015 | 12:30 | 14:35 | 1 | |
| 688 | SHEN_000000364 | | 12/10/2015 | Disruptive behavior towards staff in the hallway, was asked to return to class. He then continued to be disrespectful towards staff and said threatening statements. | | | 12/10/2015 | 13:30 | 12/12/2015 | 13:15 | 47:45 | 1 | |
| 689 | SHEN_000000364 | | 12/12/2015 | Disregards rules and disrespectful towards staff. Continues to make threatening statements. | | | 12/12/2015 | 13:30 | 12/14/2015 | 13:30 | 48:00 | 1 | |
| 690 | SHEN_000000365 | | 12/21/2017 | He placed his hand infront of a door of another residents room so staff couldn't close the door. | | | | | | | | 1 | Yes |
| 691 | SHEN_000000365 | | 12/28/2017 | After a timeout, ███ refused to engage in programming or leave his room. | | | 12/28/2017 | 13:30 | 12/28/2015 | 16:30 | 3:00 | 1 | Yes |
| 692 | SHEN_000000365 | | 12/28/2017 | He refused to listen to instructions from the staff during dinner and refused to get up from the table. After, he was escorted to his room and cursed and attempted to kick staff. | PRT (5 minutes) | | 12/28/2017 | 17:00 | 12/29/2017 | 8:00 | 15:00 | 1 | Yes |
| 693 | SHEN_000000365 | | 1/17/2018 | Exchanged words with another resident and things escalated. When staff intervened, he attempted to push staff to get to resident. | PRT (1 minute) | | 1/17/2018 | 11:07 | 1/17/2018 | 17:00 | 5:53 | 1 | Yes |
| 694 | SHEN_000000365 | | 1/29/2018 | Disrespectful and began to argue over point loss. | PRT (1 minute) | | 1/29/2018 | 15:35 | 1/29/2018 | 22:30 | 6:55 | 1 | Yes |
| 695 | SHEN_000000365 | | 2/4/2018 | ███ refused to listen to staff about his personal care (nails) and failed to earn points. He then asked to speak with a supervisor, who told him if his nails were cut he could earn a point. Things escalated and ███ threatened staff and proceed to punch a staff member in the face several times. Due to past history of attempted self injurious behavior, his outter layer of clothing was removed to prevent him from covering the window. | PRT (3 minutes) and MR (5 minutes) | | 2/4/2018 | 10:00 | 2/5/2018 | 10:00 | 24:00 | 1 | Yes |
| 696 | SHEN_000000365 | | 2/13/2018 | Staff found in ███ room a ground prong from a power cord, and a piece of elastic ripped from a fitted sheet. | | | 2/13/2016 | 6:30 | 2/13/2016 | 10:30 | 4:00 | 1 | Yes |
| 697 | SHEN_000000365 | | 2/25/2018 | During gym, ███ kicked another student. | Staff placed hands on ███ arms, he was not restricted but escorted out of the gym for less than 1 minute. | | 2/25/2018 | 14:21 | 2/25/2018 | 22:30 | 8:09 | 1 | Yes |
| 698 | SHEN_000000365 | | 3/12/2018 | ███ did not listen to staff instructions and failed to earn points. He then began to yell and threaten staff and refused to go back to his room. | | | 3/12/2018 | 10:20 | 3/12/2018 | 14:20 | 4:00 | 1 | Yes |
| 699 | SHEN_000000365 | | 3/16/2018 | ███ became upset due to point loses, he was disrespectful to staff and refused to go back into his room. | | | 3/16/2018 | 14:00 | 3/17/2018 | 8:00 | 18:00 | 1 | Yes |
| 700 | SHEN_000000369 | | 1/6/2015 | Upset about losing a level; when directed toward his room he tried to punch staff | PRT (.75 min) | | 1/6/2015 | 15:50 | 1/8/2015 | 17:00 | 49:10 | 4 | Yes |
| 701 | SHEN_000000369 | | 10/5/2015 | "During lunch, ███ stood up and to the front of the pod without asking. When Mr. Magruder told him he needed to sit down he became upset. After lunch, ███ went to his room and slammed his door hard enough for it to pop open. Having no levels to lose, ███ was restricted." | | | 10/5/2015 | | 10/5/2015 | ?? | #VALUE! | 4 | Yes |
| 702 | SHEN_000000369 | | 10/9/2015 | Walked away from a fight but later re-engaged and began punching each other | PRT (1 min) | | 10/9/2015 | 12:50 | 10/11/2015 | 6:00 | 41:10 | 4 | Yes |
| 703 | SHEN_000000369 | | 10/11/2015 | Disrespectful to staff when directed to take his meds | | | 10/11/2015 | 21:10 | 10/12/2015 | 22:30 | 25:20 | 4 | Yes |
| 704 | SHEN_000000369 | | 10/13/2015 | "During breakfast, ███ approached ███ and put his toothbrush on ███ tray. He called ███ some names in Spanish and postured as if he wanted to fight. Lingenfelter called for staff. McCormick and Craft responded. McCormick verbally directed ███ into his room without incident." | | | 10/13/2015 | 7:40 | 10/14/2015 | 7:40 | 24:00 | 4 | Yes |
| 705 | SHEN_000000369 | | 10/27/2015 | Another resident insulted him and they began to fight | | | 10/27/2015 | 18:41 | 10/29/2015 | 12:15 | 41:34 | 4 | Yes |
| 706 | SHEN_000000369 | | 10/30/2015 | Disruptive and insulting during class | | | 10/30/2015 | 14:32 | 10/31/2015 | 14:00 | 23:28 | 4 | Yes |
| 707 | SHEN_000000369 | | 11/16/2015 | ███ was upset about not being able to see his case manager because she was busy; acted out and insulted peers/staff | | | 11/16/2015 | 16:18 | 11/17/2015 | 16:18 | 24:00 | 4 | Yes |
| 708 | SHEN_000000369 | | 1/9/2016 | ███ had lost two levels earlier in the evening for being disruptive and disrespectful towards staff. Mr. Hahn was passing out snacks and when he gave ███ his snack, ███ started yelling, pointing toward Mr. Crawford who was at the staff station. Staff understood, "fuck you bitch, you'll see". As ███ had no more levels to lose, he was restricted at this time. | | | 1/9/2016 | 20:12 | 1/10/2016 | 12:00 | 15:48 | 4 | Yes |
| 709 | SHEN_000000369 | | 1/13/2016 | Wouldn't participate in class and insulted another detainee who tried to encourage him | | | 1/13/2016 | 13:30 | 1/14/2016 | 8:00 | 18:30 | 4 | Yes |
| 710 | SHEN_000000369 | | 1/14/2016 | Broke a bowling ball; no levels left | | | 1/14/2016 | 8:50 | 1/15/2016 | 7:45 | 22:55 | 4 | Yes |
| 711 | SHEN_000000369 | | 1/15/2016 | Drew MS13 symbols | | | 1/15/2016 | 17:30 | 1/16/2016 | 15:30 | 22:00 | 4 | Yes |
| 712 | SHEN_000000370 | | 6/30/2016 | Refused to get up for school and was informed by Mr. Mahiri that if he didn't get up, he would be restricted. | | | 6/30/2016 | 8:11 | 6/30/2016 | 18:00 | 9:49 | 1 | Yes |
| 713 | SHEN_000000370 | | 6/30/2016 | Refused to stand for head count, he was told he would be restricted due to loss of levels, he proceeded to curse at staff | | | 6/30/2016 | 18:15 | 7/1/2016 | 8:00 | 14:00 | 1 | Yes |
| 714 | SHEN_000000370 | | 7/1/2016 | Searched browser history, saw he was searching for music and chatting online. No levels to lose | | | 7/1/2016 | 14:30 | 7/1/2016 | 18:00 | 3:30 | 1 | Yes |

# Behavioral Incident Spreadsheet

| # | A | C | D | E | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | SHEN_000000370 | 7/7/2016 | Engaged in a fight with another resident | PRT (1 minute) | 7/7/2016 | 11:00 | 7/8/2016 | 10:00 | 23:00 | 1 | Yes |
| 716 | SHEN_000000370 | 7/8/2016 | Durig a search, a staffer observed that ███ had a star carved in his left arm, a piece of metal under his bunk | | 7/8/2016 | 18:30 | 7/9/2016 | 18:00 | 23:30 | 1 | Yes |
| 717 | SHEN_000000370 | 7/10/2016 | Disruptive during enrichment period. No levels left to lose. | | 7/10/2016 | 19:45 | 7/11/2016 | 17:00 | 21:15 | 1 | Yes |
| 718 | SHEN_000000370 | 8/2/2016 | Assulted another resident, punched him in the face | PRT (1 minute) | 8/2/2016 | 16:00 | 8/3/2016 | 14:45 | 22:45 | 1 | Yes |
| 719 | SHEN_000000370 | 8/3/2016 | When he was being moved to a different place, due to problems, he refused to enter the new block (C-1), He was then given the option of going to Delta, he proceeded to threaten staff and eventually complied | | 8/3/2016 | 14:30 | 8/4/2016 | 14:45 | 24:15 | 1 | Yes |
| 720 | SHEN_000000370 | 8/14/2016 | Refused to participate in class which lead to loss of points, ███ became upset and began to know over a table | | 8/14/2016 | 19:00 | 8/14/2016 | 23:30 | 4:30 | 1 | Yes |
| 721 | SHEN_000000370 | 8/15/2016 | After finished eating he threw tray onto floor, he did not speak to anyone | | 8/15/2016 | 8:00 | 8/15/2016 | 18:00 | 10:00 | 1 | Yes |
| 722 | SHEN_000000370 | 8/20/2016 | Refused to leave gym because was upset he did not earn points. When removed, he spit on staff's face and attempted to kick staff | PRT (4 minutes) | 8/20/2016 | 18:00 | 8/23/2016 | 11:30 | 65:30 | 1 | Yes |
| 723 | SHEN_000000370 | 8/24/2016 | ███ was found with an extra tray of food that ███ had given him, when staff asked one of them to throw it away they both laughed and refused to throw out the food | | 8/24/2016 | 11:30 | 8/24/2016 | 15:45 | 4:15 | 1 | Yes |
| 724 | SHEN_000000370 | 8/24/2016 | Refused to listen to staff and continued to yell at the resident. He was warned he would be removed but continued to not comply | | 8/24/2016 | 19:45 | 8/25/2016 | 17:00 | 21:15 | 1 | Yes |
| 725 | SHEN_000000370 | 8/28/2016 | Exposed his private area (pubic hair) to other residents | | 8/28/2016 | 19:30 | 8/28/2016 | 22:30 | 3:00 | 1 | Yes |
| 726 | SHEN_000000370 | 9/4/2016 | When instructed he would be moving pods he begin to yell and said he refused to move | | 9/4/2016 | 6:30 | 9/4/2016 | 17:00 | 10:30 | 1 | Yes |
| 727 | SHEN_000000370 | 9/5/2016 | Exchanged words with a resident, both stood up, and ███ began hitting the resident in the chest and the resident reciprocated | | 9/5/2016 | 12:45 | 9/6/2016 | 12:00 | 23:15 | 1 | Yes |
| 728 | SHEN_000000370 | 9/6/2016 | Disruptive and disrespectful towards staff and programming | | 9/6/2016 | 21:00 | 9/7/2016 | 8:30 | 11:30 | 1 | Yes |
| 729 | SHEN_000000370 | 9/7/2016 | Talked with a resident who had been removed from programming. Staff instructed him to stop but he refused | | 9/7/2016 | 11:00 | 9/7/2016 | 14:30 | 3:30 | 1 | Yes |
| 730 | SHEN_000000370 | 9/13/2016 | Disruptive during class, when staff told them to stop, they rolled up their pants and acted as if they were going to fight. | | 9/13/2016 | 9:13 | 9/13/2016 | 20:00 | 10:47 | 1 | Yes |
| 731 | SHEN_000000370 | 9/21/2016 | Staffer observed ███ flashing gang signs at him. | | 9/21/2016 | 19:30 | 9/22/2016 | 12:00 | 16:30 | 1 | Yes |
| 732 | SHEN_000000370 | 9/23/2016 | Began to fight with another resident, both were throwing punches. After camera review, it appears they were not punching each other and they were laughing at staff as they ran | PRT (1 minute) | 9/23/2016 | 17:46 | 9/24/2016 | 12:15 | 18:29 | 1 | Yes |
| 733 | SHEN_000000370 | 9/25/2016 | Assulted another student, he disregarded staffs instructions, and struggled when staff restrained him | PRT (1 minute) | 9/25/2016 | 15:30 | 9/25/2016 | 22:30 | 7:00 | 1 | Yes |
| 734 | SHEN_000000370 | 9/26/2016 | A resident threw a book at ███ he retalized and punched the resident. | PRT (1 minute) | 9/26/2016 | 18:30 | 9/27/2016 | 18:30 | 23:40 | 1 | Yes |
| 735 | SHEN_000000370 | 9/29/2016 | Assulted another resident and both began to fight. | PRT (2 minutes) | 9/29/2016 | 16:00 | 9/29/2016 | 23:30 | 7:30 | 1 | Yes |
| 736 | SHEN_000000370 | 10/2/2016 | Acted threatening towards staff and refused to go to their rooms to begin showers | | 10/2/2016 | 20:30 | 10/3/2016 | 22:30 | 26:00 | 1 | Yes |
| 737 | SHEN_000000370 | 10/4/2016 | Assulted a staff member and did not follow staff instructions | PRT (10 minutes) and Handcuffs and Shackles (7 minutes) | 10/4/2016 | 10:00 | 10/4/2016 | 22:30 | 12:30 | 1 | Yes |
| 738 | SHEN_000000370 | 10/5/2016 | During 1 on 1, a staffer had to keep telling ███ not to speak with other 1 on 1 residents. Continues to ignore staff directions | | 10/5/2016 | 10:45 | 10/5/2016 | 22:30 | 11:45 | 1 | Yes |
| 739 | SHEN_000000370 | 10/13/2016 | Approached another resident in a threatening manner and then proceeded to hit the resident. He was then asked to go to A-10 for 15 minutes while the paint dried in his room but he refused | | 10/13/2016 | 8:23 | 10/13/2016 | 12:30 | 4:07 | 1 | Yes |
| 740 | SHEN_000000370 | 10/13/2016 | Refused to engage in programming/leave room | | 10/13/2016 | 14:10 | 10/13/2016 | 18:00 | 3:50 | 1 | Yes |
| 741 | SHEN_000000370 | 10/15/2016 | Disregarded staff instructions, disruptive during enrichment. Staff also observed he had MS written on his shirt | | 10/15/2016 | 19:30 | 10/16/2016 | 18:00 | 22:30 | 1 | Yes |
| 742 | SHEN_000000370 | 10/29/2016 | Exchanged words with another resident and then ███ proceeded to assult the resident, hitting him in the face first and then 5 more times in the body | | 10/29/2016 | 14:30 | 10/30/2016 | 17:00 | 26:30 | 1 | Yes |
| 743 | SHEN_000000370 | 10/31/2016 | Exchanged looks with another resident and both stood up and began to fight | PRT (30 seconds) | 10/31/2016 | 15:30 | 11/2/2016 | 7:00 | 39:30 | 1 | Yes |
| 744 | SHEN_000000370 | 11/3/2016 | Refused to leave room after he obtained personal items for his new room | | 11/3/2016 | 8:00 | 11/4/2016 | 7:30 | 23:30 | 1 | Yes |
| 745 | SHEN_000000370 | 11/13/2016 | ███ asked another resident if he wanted him to punch a staffer for not trying to stop a previous incident. He disregarded staff when asked to stop speaking and proceeded to eat another residents food. | | 11/13/2016 | 12:00 | 11/15/2016 | 8:00 | 44:00 | 1 | Yes |
| 746 | SHEN_000000370 | 11/14/2016 | Continues manipulative and disruptive behavior, disregards staff | | | | | | | | Yes |
| 747 | SHEN_000000370 | 11/29/2016 | ███ walked over to resident and asked if he wanted to fight, he then began to hit the resident multiple times. The resident tried to walk away but ███ kept attacking him. | Took arm from behind in order to escort him | 11/29/2016 | 14:30 | 12/1/2016 | 2:00 | 35:30 | 1 | Yes |
| 748 | SHEN_000000370 | 11/30/2016 | ███ had his window covered, there also appeared to be blood on the window. When staff entered the room, blood was smeared on the floor and other places. As more staff arrived, ███ continued to cover his window | Hand restraints (11 minutes) and Restraint Chair (56 minutes) | | | | | | 1 | Yes |
| 749 | SHEN_000000370 | 11/30/2016 | ███ has required constant monitoring for self-injurious behavior | | | | | | | 1 | Yes |
| 750 | SHEN_000000370 | 12/1/2016 | ███ has not been fully compliant with his medical care and has been bad about meal service and chapstick | | | | | | | 1 | Yes |
| 751 | SHEN_000000370 | 12/14/2016 | Staff observed ███ had an O ring, ███ refused to hand over the item. Things escalated and ███ began to punch a staffer. Once in his room, he is observed cutting himself, he had another O ring and used it to cut himself. Staff move him to A-10 where he begins to smash his face into the bunk and accidently hits another staffer. | Handcuffed (34 minutes) and Restraint chair (2 hours and 18 minutes) | 12/14/2016 | 15:00 | 12/15/2016 | 5:45 | 14:45 | 1 | Yes |
| 752 | SHEN_000000370 | 12/15/2016 | When staff checked in with him from his previous incident he became combative, once moved to another room he begins to self-injure again | PRT (1 minute) and Leg restraint (16 minutes) and Hand cuffed (30 minutes) | 12/15/2016 | 6:00 | 12/15/2016 | 20:00 | 14:00 | 1 | Yes |
| 753 | SHEN_000000370 | 1/5/2017 | Observed trying to tear down lighting fixture in A4, staff instructed him to stop but he refused. Staff then made the decsion to place him in a safe environment and removed his clothing (leaving boxer shorts and socks). When staff tried to take his boxers, he refused and said they would have to put him in an ERC, which he then did voluntarily | ERC - 3 hours 33 minutes | 1/5/2017 | 18:30 | 1/6/2017 | 22:50 | 28:20 | 1 | Yes |
| 754 | SHEN_000000370 | 1/6/2017 | Voluntarily requested the restraint chair because he was feeling self-injurious | Restraint Chair (1.5 hours) | 1/6/2017 | 17:38 | 1/6/2017 | 21:49 | 4:11 | 1 | Yes |

# Behavioral Incident Spreadsheet

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 755 | SHEN_000000370 | | 1/16/2017 | observed tearing mattress apart, It was removed but [redacted] managed to take some of the material and fashion it into a noose above the sink. Staff was able to cut the noose and all of his items are taken away. Later, he is observed throwing a metal ring at his window and began to eat the glass. | PRT (4 min) | | 1/16/2017 | | | | ########### | 1 | Yes |
| 756 | SHEN_000000370 | | 1/18/2017 | Upon arrival at CCCA, [redacted] was found in a five point restraint, SVJC staff were able to get a hold of him and place him in [redacted] vehicle to facility. In vehicle [redacted] said "It is a good day to die" as he struggled with staff. | Soft restraints (30 min); ERC (1 hour and 10 minutes) | | | | | | | 1 | Yes |
| 757 | SHEN_000000370 | | 1/18/2017 | While in E2, he was engaging in self-injurious behavior. | Mechanical restraints (unknown time period); ERC (2 hours) | | | | | | | 1 | Yes |
| 758 | SHEN_000000370 | | 1/18/2017 | Stood up and began tying a strip around his neck that appeared to come from his underwear. | ERC (1 hour 15 min) | | | | | | | 1 | Yes |
| 759 | SHEN_000000370 | | 1/18/2017 | Ripped paper underwear he was given and fashioned them into a paper rope, staff entered to prevent self-harm | ERC (2 hours) | | | | | | | 1 | Yes |
| 760 | SHEN_000000370 | | 1/19/2017 | Complained of loss of feeling in upper extremities. Decsion was made to change from ERC to 4 point soft constraint | 4 point Soft Restraint (4 hours) | | | | | | | 1 | Yes |
| 761 | SHEN_000000370 | | 1/19/2017 | Observed picking at scabs, then he showed an item to staff that appeared to be contraband. He requested 4 point soft restraints but got ERC instead | PRT (1 minute) and ERC (2 hours) | | | | | | | 1 | Yes |
| 762 | SHEN_000000370 | | 1/19/2017 | [redacted] was taken back to his room and removed from ERC, while in the room he turned his back to the staff member watching him. He began to smear fresh blood from his arm in a circle | PRT (N/A) and Restraint Chair (1 hour 45 min) | | | | | | | 1 | Yes |
| 763 | SHEN_000000370 | | 1/19/2017 | He tried to flush the facility issued safety gown down the toilet in E2. | ERC (1 hour 39 min) | | | | | | | 1 | Yes |
| 764 | SHEN_000000370 | | 1/19/2017 | [redacted] placed removed pieces of thread in his nostrils, and was attempting to drown himself in the toilet | PRT (N/A) and ERC (1 hour 37 minutes) | | | | | | | 1 | Yes |
| 765 | SHEN_000000370 | | 1/19/2017 | Used paint chips off the floor for injurious behavior. | PRT (__) and ERC (1 hour 50 minutes) | | | | | | | 1 | Yes |
| 766 | SHEN_000000370 | | 1/21/2017 | In the ISR room, [redacted] begins to pick his scabs and smears blood on the walls of his room. Also appeard he had been cutting himself using unknown object | Restraint Chair (2 hours) | | | | | | | 1 | Yes |
| 767 | SHEN_000000370 | | 1/23/2017 | In ISR, [redacted] showed staff a small piece of glass that he had and began to cut himself. When supervisors arrived, he was found at his door laughing deliriously, he refused to comply with staff and said he was going to continue to cutt himself. | PRT and Restraint Chair (2 hours) | | 1/23/2017 | 19:22 | 1/25/2017 | 10:15 | 38:53 | 1 | Yes |
| 768 | SHEN_000000370 | | 1/24/2017 | Continues to present a clear threat to himself and staff | | | | | | | | 1 | Yes |
| 769 | SHEN_000000370 | | 1/31/2017 | When preparing for gym, camera observed [redacted] hiding things in his mouth and socks. He refused to hand over the items that were seen on camera. | Shield, PRT (N/A) and Leg restraints (22 minutes) | | 1/31/2017 | 20:00 | 2/1/2017 | 10:00 | 14:00 | 1 | Yes |
| 770 | SHEN_000000370 | | 2/3/2017 | Refused to leave and move pods | PRT (2 minutes) | | | | | | | 1 | Yes |
| 771 | SHEN_000000370 | | 2/8/2017 | Disrespectful towards staff, attempting to encourage other residents to retaliate against staff | PRT (1 minute and 30 seconds) | | 2/8/2017 | 14:30 | 2/8/2017 | 17:00 | 2:30 | 1 | Yes |
| 772 | SHEN_000000370 | | 2/22/2017 | Staff overheard him talking to other residents about assuting staff and continued to say encouraging things to residents | PRT (3 minutes) | | 2/22/2017 | 10:30 | 2/23/2017 | 10:00 | 23:30 | 1 | Yes |
| 773 | SHEN_000000370 | | 3/6/2017 | Assulted a staffer and punched him in the face twice. When other staff attempted to place him in a PRT, he continued to fight back against them | PRT (4 minutes) and Handcuffs (3 minutes) | | 3/6/2017 | 17:45 | 3/9/2017 | 11:30 | 65:45 | 1 | Yes |
| 774 | SHEN_000000370 | | 3/7/2017 | Found sharpening a piece of domino in his room and then placed the domino in his urethra. His room was then searched | PRT (4 minutes and 30 seconds) | | | | | | | 1 | Yes |
| 775 | SHEN_000000370 | | 3/8/2017 | Continues to disregard staff instructions and make threatening comments | | | | | | | | 1 | Yes |
| 776 | SHEN_000000370 | | 4/10/2017 | Warned multiple times not to touch residents throughout the day. Staffer witnessed [redacted] slap another student later in the day | | | 4/10/2017 | 12:35 | 4/10/2017 | 17:00 | 4:25 | 1 | Yes |
| 777 | SHEN_000000371 | | 7/8/2016 | During a timeout, [redacted] was yelling and covered her window so staff couldn't do a proper check. Staff entered her room to tell her to take things down and when they tried to close the door she put her body against it. She tried to grab staff during the struggle. | PRT (1 minute) | | 7/8/2016 | 17:00 | 7/10/2016 | 13:00 | 44:00 | 1 | Yes |
| 778 | SHEN_000000371 | | 7/16/2016 | [redacted] refused to stand for count or searched. She had no levels to lose, resulting in restriction. | | | 7/16/2016 | 18:01 | 7/17/2016 | 14:30 | 20:29 | 1 | |
| 779 | SHEN_00000668 | | 11/11/2016 | [redacted] refused to go first period, he was given a timeout and then proceeded to refuse to go to school again | | | 11/11/2016 | 9:30 | 11/11/2016 | 18:00 | 8:30 | 1 | |
| 780 | SHEN_00000668 | | 11/12/2016 | During pod clean up he kept yelling at a resident that he was going to kill him, after multiple warnings, he kept yelling. | | | 11/12/2016 | 9:45 | 11/12/2016 | 18:00 | 8:15 | 1 | |
| 781 | SHEN_000000668 | | 11/17/2016 | During meal time, a resident ate part of his meal and then pushed it to the center of the table infront of [redacted] Then [redacted] asked a staff member how many points he had, once he was told all of them, he proceeded to eat food off the tray. Staff told him to stop but he ignored their instructions. | | | 11/17/2016 | 17:00 | 11/18/2016 | 12:00 | 19:00 | 1 | |
| 782 | SHEN_000000668 | | 12/6/2016 | [redacted] refused to participate in school, he told staff he was being bullied. He is given a time out and after he still refused to participate. | | | 12/6/2016 | 9:00 | 12/6/2016 | 13:00 | 4:00 | 1 | |
| 783 | SHEN_000000668 | | 12/10/2016 | Medical restriction. [redacted] did not feel well and the nurse provided him with cough syrup and approved for him to rest. | | | 12/10/2016 | 11:30 | 12/10/2016 | 18:00 | 6:30 | 1 | |
| 784 | SHEN_000000373 | | 4/12/2016 | Refused to shower after his intake or allow staff to take pictures of his tattoos. Due to refusing to complete intake, he was restricted | | | 4/12/2016 | 18:00 | 4/13/2016 | 10:00 | 16:00 | 1 | Yes |
| 785 | SHEN_000000373 | | 4/14/2016 | Asked if he could take his chips from dinner to his room, staff informed him that he couldn't. He did not follow staff's directions, he had no more levels to lose. | | | 4/14/2016 | 16:45 | 4/15/2016 | 16:45 | 24:00 | 1 | Yes |
| 786 | SHEN_000000373 | | 4/17/2016 | [redacted] was accidently hit by a ball, he proceeded to run into the resident who hit him with the ball. When [redacted] was being taken to his room, he became aggressive with staff and grabbed the staff members shirt. | PRT (1 minute and 30 seconds) | | 4/17/2016 | 11:10 | 4/18/2016 | 8:00 | 20:50 | 1 | Yes |
| 787 | SHEN_000000373 | | 4/20/2016 | Aggressive during gym and refused redirection; had MS13 written on his window | PRT (2 min) | | 4/20/2016 | 14:20 | 4/21/2016 | 12:30 | 22:10 | 1 | Yes |
| 788 | SHEN_000000373 | | 4/24/2016 | After staff took a level away from [redacted] for being disrespectful, [redacted] continued to curse at staff. He then stated he wanted to fight the staff member and covered his window to prevent checks. | | | 4/24/2016 | 14:00 | 4/25/2016 | 12:00 | 22:00 | 1 | Yes |
| 789 | SHEN_000000373 | | 4/25/2016 | During room inspection, staff found 13 and MS in the rom with some sort of food. Due to no levels, he was restricted. | | | 4/25/2016 | 12:30 | 4/26/2016 | 12:00 | 23:30 | 1 | Yes |
| 790 | SHEN_000000373 | | 4/27/2016 | Refused to participate during programming or listen to staff. No more levels left to lose. | | | 4/27/2016 | 15:00 | 4/27/2016 | 18:00 | 3:00 | 1 | Yes |
| 791 | SHEN_000000373 | | 5/1/2016 | Instigated a fight with another resident | PRT (1 min) | | 5/1/2016 | 11:00 | 5/2/2016 | 8:00 | 21:00 | 4 | Yes |

# Behavioral Incident Spreadsheet

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 792 | SHEN_000000373 | | | Began to argue with another resident during school, things escalated and it turned into physical aggression. Both students lost levels and had no more to lose. | | | 5/2/2016 | 10:30 | 5/2/2016 | 18:00 | 7:30 | 1 | Yes |
| 793 | SHEN_000000373 | | 5/2/2016 | Found a piece of metal and was banging on doors with it; attempted to open doors using touch screen; refused to comply with instruction and struggled while staff removed the piece of metal; attempted to punch staff | PRT( 4 min) | | 5/2/2016 | 21:31 | 5/4/2016 | 18:00 | 44:29 | 4 | Yes |
| 794 | SHEN_000000373 | | 5/25/2016 | Upset about previous level loss and refused to go to his room; struggled when directed and attempted to hit staff | PRT (3 min) | | 5/25/2016 | 11:30 | 5/26/2016 | 8:00 | 20:30 | 4 | Yes |
| 795 | SHEN_000000373 | | 5/26/2016 | Disrespectful towards a resident and staff, cursed at staff. No more levels to lose. | | | 5/26/2016 | 14:40 | 5/26/2016 | 18:00 | 3:20 | 1 | Yes |
| 796 | SHEN_000000373 | | 5/31/2016 | Instigated a fight with another resident | PRT (2 min) | | 5/31/2016 | 16:05 | 6/2/2016 | 8:00 | 39:55 | 4 | Yes |
| 797 | SHEN_000000373 | | 6/3/2016 | Declined to clean his room, was disrespectful with staff and argued about a phone call. | | | 6/3/2016 | 15:15 | 6/4/2016 | 12:00 | 20:45 | 1 | Yes |
| 798 | SHEN_000000373 | | 6/15/2016 | [redacted] and a resident argued, things escalated and a fight broke out. | PRT (1 minute) | | 6/15/2016 | 13:45 | 6/16/2016 | 18:00 | 28:15 | 1 | Yes |
| 799 | SHEN_000000373 | | 6/19/2016 | Upset he could not shower when he wanted to or that staff did not provide him with any ice. He proceeded to be disrespectful towards staff and attempted to flood his room. | | | 6/19/2016 | 22:10 | 6/20/2016 | 18:00 | 19:50 | 1 | Yes |
| 800 | SHEN_000000373 | | 6/25/2016 | Disrespected a peer; tried to remove net from the volleyball net in protest; could not be redirected and became disruptive | | | 6/25/2016 | 14:20 | 6/25/2016 | 18:00 | 3:40 | 1 | Yes |
| 801 | SHEN_000000373 | | 7/3/2016 | Disrespectful and threatening towards staff; refused to stop banging on his door | | | 7/3/2016 | 17:15 | 7/4/2016 | 17:45 | 24:30 | 4 | Yes |
| 802 | SHEN_000000373 | | 7/7/2016 | Fought with another resident | PRT (1 min) | | 7/7/2016 | 10:55 | 7/8/2016 | 10:00 | 23:05 | 4 | Yes |
| 803 | SHEN_000000373 | | 7/12/2016 | "At 1858, Mr. Aboagye opened [redacted] door and tried to get [redacted] into his room for the night due to him being a level 2. [redacted] had a deck of cards and was refusing to give them to Mr. Aboagye. Mr. Aboagye walked to the staff station and called Ms. Bolen to inform her of the situation. At 1859, [redacted] gets up from his chair and slides it to [redacted] stands up and holds onto the chair. Mr. Aboagye gets off the phone, begins to walk back towards [redacted] and [redacted] picks up the chair and throws it at Mr. Aboagye, striking him in the chest area. Mr. Aboagye immediately initiates a PRT and they both fall to the ground. While [redacted] continues to struggle with Mr. Aboagye, punching him in the face, knocking off his glasses and breaking them. While [redacted] and Mr. Aboagye are on the ground, [redacted] punches Mr. Aboagye in the shoulder. At 1900:31, [redacted] picks up another chair and throws it and strikes Mr. Aboagye in the head. A 10-33 was called by Control. Ms. Bolen arrived on the pod and assumed the PRT while Aboagye while Oldham assisted with securing [redacted] legs. At this time, Mr. Aboagye left the pod [redacted] was then secured in PRT without any further issues." | PRT (2 min) | Scratches on face, chest, back, and hands | 7/12/2016 | 14:00 | 7/15/2016 | 20:00 | 78:00 | 4 | Yes |
| 804 | SHEN_000000373 | | 7/23/2016 | Refused to stop banging on his door | | | 7/23/2016 | 19:00 | 7/24/2016 | 18:00 | 23:00 | 4 | Yes |
| 805 | SHEN_000000373 | | 7/25/2016 | "Resident [redacted] complained about his toilet being clogged up and would not flush. Maintenance was notified and upon unclogging the toilet a shirt and a pair of socks was found clogging the pipes. Once they were removed the toilet was again usable [redacted] admitted that he did flush the shirt and socks but to being mad. Having no more levels to lose this resulted in restriction for him." | | | 7/25/2016 | 12:15 | 7/25/2016 | 18:00 | 5:45 | 4 | Yes |
| 806 | SHEN_000000373 | | 8/7/2016 | "upset about his clothes", became disruptive and destroyed his mat | | | 8/7/2016 | 21:00 | 8/8/2016 | 12:00 | 15:00 | 4 | Yes |
| 807 | SHEN_000000373 | | 8/7/2016 | Made a homemade weapon with a hard plastic door stop; beating window with it; would not give up weapon | PRT (1 min0 | | 8/7/2016 | 16:15 | 8/7/2016 | 18:15 | 2:00 | 4 | Yes |
| 808 | SHEN_000000373 | | 8/10/2016 | Disruptive and threatening toward staff during another incident | | | 8/10/2016 | 20:10 | 8/11/2016 | 12:00 | 15:50 | 4 | Yes |
| 809 | SHEN_000000373 | | 8/16/2016 | Attempted to escape pod during an incident | | | 8/16/2016 | 9:15 | 8/16/2016 | 17:00 | 7:45 | 4 | Yes |
| 810 | SHEN_000000373 | | 8/19/2016 | Threatening and disruptive toward teacher | | | 8/19/2016 | 11:15 | 8/19/2016 | 15:20 | 4:05 | 4 | Yes |
| 811 | SHEN_000000373 | | 2/6/2017 | [redacted] asked staff if he had ever been punched in the face before. He then proceeded to tell staff he was going to punch him in the face. Staff recommended he take a time out. Staff then slammed his door extremely hard. | | | 2/6/2017 | 19:28 | 2/7/2017 | 17:00 | 21:32 | 1 | Yes |
| 812 | SHEN_000000373 | | 2/6/2017 | Refused to participate during programming or listen to staff. Proceeded to throw up gang signs. | | | 2/6/2017 | 10:55 | 2/6/2017 | 12:30 | 1:35 | 1 | Yes |
| 813 | SHEN_000000373 | | 2/8/2017 | Observed he wrote loser in toothpaste and wrote something on his chest, including the number "13". He refused to clean his room and was disrespectful towards staff. | | | 2/8/2017 | 7:30 | 2/8/2017 | 17:00 | 9:30 | 1 | Yes |
| 814 | SHEN_000000373 | | 2/11/2017 | Began to exchange words with another resident, things escalated, and a fight broke out. | PRT (40 seconds) | | 2/11/2017 | 10:50 | 2/11/2017 | 17:00 | 6:10 | 1 | Yes |
| 815 | SHEN_000000373 | | 2/13/2017 | Administration advised staff to remove [redacted] from programming because he was 18 years old. | | | 2/13/2017 | 13:15 | 2/14/2017 | 9:00 | 13:45 | 1 | Yes |
| 816 | SHEN_000000373 | | 10/13/2015 | Smashed at hair on another resident and continued fighting with him until put in PRT; disruptive during restriction | PRT (.25 min) | | 10/13/2015 | 13:40 | 10/15/2015 | 11:00 | 45:20 | 4 | |
| 817 | SHEN_000000374 | | 12/6/2015 | Attempted to fight with another resident; disruptive while in restriction | PRT (2 min) | | 12/6/2015 | 13:25 | 12/9/2015 | 12:30 | 71:05 | 4 | |
| 818 | SHEN_000000374 | | 12/11/2015 | Joined an ongoing fight with staff; described as "aggressive and calculating"; continued threatening staff while in restriction | | | 12/11/2015 | 11:54 | 12/14/2015 | 11:54 | 72:00 | 4 | |
| 819 | SHEN_000000374 | | 12/14/2015 | Threatened staff; says it doesn't matter because he is leaving soon | | | 12/14/2015 | 12:15 | 12/17/2015 | 12:15 | 72:00 | 4 | |
| 820 | SHEN_000000374 | | 12/21/2015 | Threatened staff when he refused to get out of bed | | | 12/21/2015 | 7:40 | 12/23/2015 | 7:40 | 48:00 | 4 | |
| 821 | SHEN_000000374 | | 12/22/2015 | Made furtive/aggressive movements while in soft restraints after returning from appointment | PRT (7 min); MR (7 min) | | 12/21/2015 | 7:40 | 12/23/2015 | 7:40 | 48:00 | 4 | |
| 822 | SHEN_000000671 | | 7/24/2016 | During gym time, [redacted] knocked [redacted] to the floor, [redacted] then began to punch [redacted] and [redacted] punched back, [redacted] complied with staff and returned to his room | PRT (30 seconds), "No time for less intrusive intervention" | | 7/24/2017 | 13:40 | 7/25/2017 | 8:00 | 18:20 | 1 | |
| 823 | SHEN_000000377 | | 8/14/2017 | During frest time [redacted] was seen, via camera, passing a pill to another student. | | | 8/14/2017 | 12:30 | 8/14/2017 | 16:30 | 4:00 | 1 | |
| 824 | SHEN_000000381 | | 6/23/2016 | Hit another resident in the head with a tray three times. He then proceeded to punch the resident. | PRT (30 seconds) | | 6/23/2016 | 16:30 | 6/26/2016 | 16:40 | 72:10 | 1 | |
| 825 | SHEN_000000381 | | 7/15/2016 | Observed during food with another resident, referred to a staffer by her first name, and made a sign with her name on it. He had been warned multiple times not to address staff by their first name. | | | 7/15/2016 | 11:30 | 7/15/2016 | 22:30 | 11:00 | 1 | |
| 826 | SHEN_000000381 | | 7/16/2016 | He was given a phone call, and was attempting to redial using numbers in his notebook. When staff to see the notebook, he refused and tore the piece of paper. | | | 7/16/2016 | 13:50 | 7/16/2016 | 18:00 | 4:10 | 1 | |
| 827 | SHEN_000000381 | | 7/16/2016 | Refused to stand for head count, he was given numerous opportunities but refused. | | | 7/16/2016 | 18:00 | 7/17/2016 | 12:00 | 18:00 | 1 | |
| 828 | SHEN_000000381 | | 7/21/2016 | During transition period, he pushed the call button to control. He has been warned not to push it. He had no more levels. | | | 7/21/2016 | 8:27 | 7/21/2016 | 21:00 | 12:33 | 1 | |
| 829 | SHEN_000000381 | | 7/22/2016 | Refused to engage in programming/leave room | | | 7/22/2016 | 9:30 | 7/22/2016 | 12:00 | 2:30 | 1 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 830 | SHEN_000000381 | ▮ | 7/23/2016 | Several residents were horseplaying, before more staff arrived, ▮ looked at the camera and made faces at it. When staff said he was going to his room, he gave the camera the middle finger | | | 7/23/2016 | 14:00 | 7/23/2016 | 18:00 | 4:00 | 1 | |
| 831 | SHEN_000000381 | ▮ | 8/1/2016 | He handed another resident something in a napkin, the resident said it was candy. | | | 8/1/2016 | 12:00 | 8/1/2016 | 18:00 | 6:00 | 1 | |
| 832 | SHEN_000000381 | ▮ | 8/4/2016 | Staff turned off the pod T.V. and ▮ cursed at him and began to beat his door | | | 8/4/2016 | 23:00 | 8/5/2016 | 18:00 | 19:00 | 1 | |
| 833 | SHEN_000000381 | ▮ | 8/5/2016 | When he came out of his room, he started slamming his door and then yelled at staff | | | 8/5/2016 | 14:45 | 8/5/2016 | 18:00 | 3:15 | 1 | |
| 834 | SHEN_000000381 | ▮ | 8/9/2016 | During gym, a resident pushed him to get to a basketball. Things escalated and ▮ charged towards the resident and a fight broke put. | | | 8/9/2016 | 17:40 | 8/10/2016 | 17:00 | 23:20 | 1 | |
| 835 | SHEN_000000381 | ▮ | 8/15/2016 | Staff told residents to stand away from the fight that broke out, ▮ did not listen and began making inappropriate gestures. | | | 8/15/2016 | 15:26 | 8/15/2016 | 18:00 | 2:34 | 1 | |
| 836 | SHEN_000000381 | ▮ | 8/28/2016 | Staff found him scrapping his toothbrush in his face, he then refused to hand over his toothbrush | | | 8/28/2016 | 7:30 | 8/28/2016 | 11:00 | 3:30 | 1 | |
| 837 | SHEN_000000381 | ▮ | 9/3/2016 | Staff found him rubbing his genitals through his clothes, while looking at her | | | 9/3/2016 | 15:00 | 9/4/2016 | 11:00 | 20:00 | 1 | |
| 838 | SHEN_000000381 | ▮ | 9/9/2016 | ▮ said he was not feeling well and was allowed to go into his room. The nurse came to his room and check him out. The then started cursing at the nurse and saying to let him back in his room. He continued to curse and threaten staff. | | | 9/9/2016 | 16:00 | 9/9/2016 | 23:00 | 7:00 | 1 | |
| 839 | SHEN_000000378 | ▮ | 11/17/2015 | He was accidently kicked in the face, he retaliated by assulting the resident. He was told to sit down multiple times and refused. He tried to go after the resident who kicked him. | PRT (1 minute), Hancuffed, and Restrained legs | | 11/17/2015 | 17:00 | 11/19/2015 | 17:00 | 48:00 | 1 | |
| 840 | SHEN_000000378 | ▮ | 11/19/2015 | While serving a previous restriction, he was observed flushing a pillow down his toilet. | | | 11/19/2015 | 17:30 | 11/20/2015 | 17:30 | 24:00 | 1 | |
| 841 | SHEN_000000378 | ▮ | 12/10/2015 | Refused to engage in programming. He had no levels left. | | | 12/10/2015 | 8:25 | 12/10/2015 | 18:00 | 9:35 | 1 | |
| 842 | SHEN_000000378 | ▮ | 1/9/2016 | A resident spit on him, he retaliated by punching the resident. | PRT (30 seconds) | | 1/9/2016 | 11:00 | 1/11/2016 | 8:00 | 45:00 | 1 | |
| 843 | SHEN_000000378 | ▮ | 1/16/2016 | After searching through his personals, staff found a stolen Ipod. He was disruptive to staff throughout the process. | | | 1/16/2016 | 17:30 | 1/18/2016 | 17:55 | 48:25 | 1 | |
| 844 | SHEN_000000378 | ▮ | 1/19/2016 | Refused to go into his room while another resident was being dealt with. He then spit on a staff members face. | | | 1/19/2016 | 10:30 | 1/22/2016 | 10:30 | 72:00 | 1 | |
| 845 | SHEN_000000378 | ▮ | 1/26/2016 | Another resident approached him with the intent to assult him ▮ grabbed a tray and attempted to hi the resident who was going to assult him. | PRT (No time) | | 1/26/2016 | 7:26 | 1/28/2016 | 1:30 | 42:04 | 1 | |
| 846 | SHEN_000000138 | ▮ | 3/17/2017 | Medical removal, ▮ had a temperature over 100 | | | 3/17/2017 | 13:30 | 3/17/2017 | 18:00 | 4:30 | 1 | |
| 847 | SHEN_000000138 | ▮ | 3/19/2017 | Medical removal, ▮ had a temperature of 100.2 | | | 3/19/2017 | 10:43 | 3/19/2017 | 18:00 | 7:17 | 1 | |
| 848 | SHEN_000000138 | ▮ | 4/28/2017 | During enrichment ▮ talked with his peers and threatned one of the staff members. The pod was locked down and he went to his room with no further incident. | | | 4/28/2017 | 18:30 | 4/29/2017 | 12:30 | 18:00 | 1 | |
| 849 | SHEN_000000138 | ▮ | 5/12/2017 | Staff found 6 pills hidden in ▮ hygiene items. | | | 5/12/2017 | 10:00 | 5/12/2017 | 17:00 | 7:00 | 1 | |
| 850 | SHEN_000000138 | ▮ | 6/19/2017 | Staff found a pill crused up or ▮ sink, when asked about it he just smiled | | | 6/19/2017 | 7:30 | 6/19/2017 | 12:30 | 5:00 | 1 | |
| 851 | SHEN_000000380 | ▮ | 10/6/2015 | Took two ipods (unclear where he took them from) | N/A | N/A | 10/6/2015 | 16:30 | 10/7/2015 | 11:30 | 19:00 | 2 | |
| 852 | SHEN_000000382 | ▮ | 12/9/2015 | Medical Restriction | | | 12/9/2015 | 16:30 | 12/10/2015 | 7:20 | 14:50 | 1 | |
| 853 | SHEN_000000382 | ▮ | 12/20/2015 | Earlier ▮ had already lost a level due to profanity. When staff changed, ▮ demanded he get his level back, if not he would file a grivance. After some time ▮ asked if the staff had discussed his level issue and staff had informed him not yet. ▮ then became agitated and began to say profanities to the staff. | | | 12/20/2015 | 22:30 | 12/21/2015 | 12:00 | 13:30 | 1 | |
| 854 | SHEN_000000382 | ▮ | 2/26/2016 | ▮ exchanged words with a resident and both squared off as if they were about to fight. | | | 2/26/2016 | 7:25 | 2/26/2016 | 18:00 | 10:35 | 1 | |
| 855 | SHEN_000000382 | ▮ | 2/28/2016 | ▮ had been demanding and disrespectful towards staff several times that night. When he was given toothpaste he put it on the sink and refused to clean it up ▮ then began to curse at staff. | | | 2/28/2016 | 21:50 | 2/29/2016 | 12:30 | 14:40 | 1 | |
| 856 | SHEN_000006679 | ▮ | 6/20/2017 | ▮ refused to come out of his room and participate in programming. He stated that he wanted to move back to his original pod. | N/A | | 6/20/2017 | 12:30 | 6/20/2017 | 19:00 | 6:30 | 5 | Yes |
| 857 | SHEN_000006679 | ▮ | 8/16/2017 | ▮ and another resident got into verbal altercation. When staff tried to verbally intervene, ▮ ignored staff and attempted to go around them to get to the resident. | PRT (30 sec) | | 8/16/2017 | 12:55 | 8/16/2017 | 18:00 | 5:05 | 5 | Yes |
| 858 | SHEN_000000389 | ▮ | 10/10/2017 | ▮ continuously hit and kicked his door despite being warned. | PRT (30 sec) | | 10/10/2017 | 18:30 | 10/10/2017 | 22:30 | 4:00 | 5 | Yes |
| 859 | SHEN_000000389 | ▮ | 10/12/2017 | ▮ was asked to leave the class due to disruptive behavior. In the hallway, ▮ began stating, "Fuck school ad fuck this place." | N/A | | 10/12/2017 | 13:15 | 10/12/2017 | 18:00 | 4:45 | 5 | Yes |
| 860 | SHEN_000000389 | ▮ | 10/13/2017 | ▮ kicked a soccer ball into a resident's face. When asked to leave, ▮ deliberately threw the ball and hit a light. He then tried to instigate another fight with another resident. He was placed in a PRT to cool down and released so he could walk to his room. | PRT (25 sec) | | 10/13/2017 | 17:30 | 10/14/2017 | 11:15 | 17:45 | 5 | Yes |
| 861 | SHEN_000000389 | ▮ | 10/16/2017 | ▮ was given a time-out by Ms. Leos for being disrespectful in class and calling her a "pinche puta." He sat in the hall and refused to go to his room, stating he did not need a fucking time-out. As staff arrived, he became louder and more belligerent. Staff attempted to place him in a 2-man PRT. When that was unsuccessful, he was laid on his stomach and placed in handcuffs. After being escorted to his room, he attempted to spit at staff members. | PRT and handcuffs (total 3 min) | | 10/16/2017 | 9:15 | 10/16/2017 | 18:40 | 9:25 | 5 | Yes |
| 862 | SHEN_000000389 | ▮ | 11/7/2017 | ▮ was disruptive in multiple classes. In one class, he crumbled up multiple work sheets and refused to do work. In another class, he cocked back and acted like he was going to throw a punch. He was asked to go to his room multiple times, but refused. He was eventually placed in a 2-man PRT and taken to his room. In his room, he began to hit the walls and sink, as well as rip his clothes. | PRT (1 min) | | 11/7/2017 | 11:15 | 11/7/2017 | 16:30 | 5:15 | 5 | Yes |
| 863 | SHEN_000000389 | ▮ | 11/10/2017 | ▮ was being disruptive and cursing during one of his classes. ▮ was asked to go back to his room but refused. After it became apparent that he would not go to his room, he was placed in a PRT. While in the PRT, ▮ punched and kicked at staff. Handcuffs and leg irons were applied. ▮ started to bang his head on his bed causing marks and bleeding, stating "I am going to blame this on you." | Restraints (41 min) | Bleeding on forehead (self-inflicted) | 11/10/2017 | 9:40 | 11/10/2017 | 15:00 | 5:20 | 5 | Yes |

# Behavioral Incident Spreadsheet

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 864 | SHEN_000000389 | | 11/13/2017 | stole a pencil from one of the classrooms. Although it was not found on him, staff saw him throw it under the table and then pick it up saying he found it. When accused of stealing the pencil, [redacted] became angry, cursed at staff, and accused them of lying. He was sent to his room and began to scratch on his arm with his fingernails. After 20 minutes of self-harm, he finally stopped. | N/A | | 11/13/2017 | 9:40 | 11/13/2017 | 13:45 | 4:05 | 5 | Yes |
| 865 | SHEN_000000389 | | 11/18/2017 | became upset that he lost 2 points earlier. He began to curse at staff. When placed in a PRT, he attempted to hit, kick, and headbutt staff. He was eventually placed in the chair and a spit mask was put on his face. He chewed a hole in the spit mask and spit directly into a staff member's face. | PRT (12 min)HandcuffsERC (1 hour 42 min) | | 11/18/2017 | 18:18 | 11/19/2017 | 18:15 | 23:57 | 5 | Yes |
| 866 | SHEN_000000389 | | 11/21/2017 | was being disruptive and threatening in Ms. Leos' class. On his way to his room, he banged on the wall and called one of the staff members a "big pussy." In his room, he continued to be disruptive, banging on the wall and covering his window. | N/A | | 11/21/2017 | 13:55 | 11/21/2017 | 17:55 | 4:00 | 5 | Yes |
| 867 | SHEN_000000389 | | 12/14/2017 | was medically restricted due to fever. | N/A | | 12/14/2017 | 7:20 | 12/14/2017 | 12:55 | 5:35 | 5 | Yes |
| 868 | SHEN_000000389 | | 1/10/2018 | was disrespectful in class and continued to make inappropriate comments. When asked to leave, he started to curse staff. On his way to his room, he kept saying what the fuck did I do. Upon entering his room, he slammed the door. | | | 1/10/2018 | 11:05 | 1/10/2018 | 18:00 | 6:55 | 5 | Yes |
| 869 | SHEN_000000389 | | 2/13/2018 | hit another resident in the back. He was then placed in a PRT, but staff released him when two other residents began fighting as well. When released, [redacted] approached one of the residents and struck him 7 or 8 more times before staff could intervene. | PRT (12 sec) | [redacted] has a scratch behind his left ear. He received medical care. | 2/13/2018 | 20:30 | 2/14/2018 | 18:00 | 21:30 | 5 | Yes |
| 870 | SHEN_000000389 | | 2/24/2018 | became upset over the fact that he could not shower first. He threw his milk against the window and stuffed toilet paper under his door. He also covered his window. He continued to curse at staff and banged on the door. He was not allowed to shower that evening due to his behavior. | N/A | | 2/24/2018 | 20:40 | 2/25/2018 | 12:00 | 15:20 | 5 | Yes |
| 871 | SHEN_000000389 | | 3/13/2018 | A resident approached [redacted] and tried to hit him. For his own safety, [redacted] was placed in a PRT to keep him away from the other resident. | PRT (few sec) | | | | | | | 5 | Yes |
| 872 | SHEN_000000389 | | 3/13/2018 | continued to be disrespectful in Ms. Leos' class. He kept telling her "who do you think you are" and "I don't need to listen to you." He also knocked his work off his desk and onto the floor. | N/A | | 3/13/2018 | 14:30 | 3/13/2018 | 18:45 | 4:15 | 5 | Yes |
| 873 | SHEN_000000389 | | 3/18/2018 | punched another resident several times. He was placed in a PRT and escorted to his room. | PRT (2 min) | | 3/18/2018 | 11:25 | 3/19/2018 | 11:00 | 23:35 | 5 | Yes |
| 874 | SHEN_000000389 | | 4/26/2018 | started rubbing his penis through his clothes while next to, and looking at, a teacher. He was asked multiple times to go to his room and when he refused, he was placed in a PRT and escorted there. After struggling with staff, he was placed in handcuffs. | PRTHandcuffs (2 min) | | 4/26/2018 | 14:30 | 4/27/2018 | 14:29 | 23:59 | 5 | Yes |
| 875 | SHEN_000000389 | | 5/1/2018 | After a disagreement broke out, [redacted] tried to punch another resident, but staff intervened. [redacted] was placed in a PRT and | PRT (1 min) | | 5/1/2018 | 16:10 | 5/1/2018 | 22:00 | 5:50 | 5 | Yes |
| 876 | SHEN_000000390 | | 8/10/2016 | Refused to go to his room, almost hit a staff member with a chair until another staff member stopped him | PRT - 20 seconds | N/A | 8/10/2016 | 20:15 | 8/11/2016 | 20:00 | 23:45 | 2 | |
| 877 | SHEN_000000390 | | 8/16/2016 | Tried to escape a classroom when a fight was happening outside, refused to obey staff orders to sit down | N/A | N/A | 8/16/2016 | 9:00 | 8/16/2016 | 17:00 | 8:00 | 2 | |
| 878 | SHEN_000000390 | | 8/19/2016 | Was observed sharpening a toothbrush into a point | N/A | N/A | 8/19/2016 | 17:00 | 8/20/2016 | 9:00 | 16:00 | 2 | |
| 879 | SHEN_000000390 | | 9/3/2016 | Disrespectful language, refused staff orders | N/A | N/A | 9/3/2016 | 15:30 | 9/4/2016 | 10:00 | 18:30 | 2 | |
| 880 | SHEN_000000390 | | 9/11/2016 | Repeatedly banging on door hard enough for his window cover to fall off, cursed at stadd | N/A | N/A | 9/11/2016 | 19:00 | 9/12/2016 | 3:30 | | 2 | |
| 881 | SHEN_000000390 | | 9/12/2016 | Disruptive behavior that agitated other detainees | N/A | N/A | 9/12/2016 | 16:00 | 9/13/2016 | 15:30 | 23:30 | 2 | |
| 882 | SHEN_000000391 | | 8/3/2016 | Threatened other detainees and refused to move pods when guards asked him to | N/A | N/A | 8/3/2016 | 14:15 | 8/4/2016 | 10:00 | 19:45 | 2 | |
| 883 | SHEN_000000391 | | 8/4/2016 | Acted like he was going to punch a guard when release from his room | N/A | N/A | 8/4/2016 | 10:15 | 8/5/2016 | 9:00 | 22:45 | 2 | |
| 884 | SHEN_000000391 | | 8/10/2016 | Lost a point during class and refused staff orders to go to his room, struggled with staff and became combative when guards tried to remove him from the room | Cuffs - 2 minutes | N/A | 8/10/2016 | 19:15 | 8/11/2016 | 20:00 | 24:45 | 2 | |
| 885 | SHEN_000000391 | | 8/16/2016 | Ignored staff instructions and refused to go to his room for a time out | PRT - 7 minutes | N/A | | | | | | | |
| | | | | | PRT - 3 minutes | N/A | | | | | | 2 | |
| 886 | SHEN_000000391 | | 8/23/2016 | Refused to return to his room while guards were dealing with an incident involving another detainee, cursed at staff and poured milk out through the bottom of his door and into the pod | N/A | | 8/23/2016 | 19:30 | 8/23/2016 | 22:30 | 3:00 | 2 | |
| 887 | SHEN_000000391 | | 8/26/2016 | Ignored staff instructions to walk away from another detainee | N/A | N/A | | | | | | 2 | |
| 888 | SHEN_000000391 | | 8/28/2016 | Dialed a different phone number than he was permitted to call (unclear) | N/A | N/A | 8/28/2016 | 19:00 | 8/28/2016 | 22:30 | 3:30 | 2 | |
| 889 | SHEN_000000391 | | 9/2/2016 | Got into an altercation with another detainee | PRT - 1 minute | N/A | 9/2/2016 | 21:00 | 9/3/2016 | 9:30 | 12:30 | 2 | |
| 890 | SHEN_000000391 | | 9/13/2016 | Ignored staff instructions and "began rolling up their pant legs" in response to being asked to leave the room | N/A | N/A | 9/13/2016 | 9:30 | 9/13/2016 | 20:00 | 10:30 | 2 | |
| 891 | SHEN_000000391 | | 9/14/2016 | Told another detainee not to listen to staff when being asked to leave the gym following an incendent involving other detainees | N/A | N/A | 9/14/2016 | 14:30 | 9/14/2016 | 18:00 | 3:30 | 2 | |
| 892 | SHEN_000000391 | | 9/17/2016 | Got into an altercation with another detainee | PRT | N/A | 9/17/2016 | 19:30 | 9/18/2016 | 11:45 | 16:15 | 2 | |
| 893 | SHEN_000000391 | | 9/21/2016 | Refused to comply with room search | N/A | N/A | 9/21/2016 | 18:12 | 9/22/2016 | 17:00 | 22:48 | 2 | |
| 894 | SHEN_000000391 | | 9/25/2016 | Got into an altercation with another detainee | PRT - 3 minutes | N/A | 9/25/2016 | 15:30 | 9/25/2016 | 22:30 | 7:00 | 2 | |
| 895 | SHEN_000000391 | | 9/27/2016 | Had a pencil and threatened to stab staff member, hit/bit assaulted staff | PRT - 11 minutes Cuffs (hand) - 10 minutes Cuffs (legs) | Guard received a bite wound | 9/27/2016 | 9:00 | 9/28/2016 | 5:45 | 20:45 | 2 | |
| 896 | SHEN_000000391 | | 9/28/2016 | Aggressive towards staff while in removal | N/A | N/A | 9/28/2016 | 6:00 | 9/29/2016 | 18:00 | 12:00 | 2 | |
| 897 | SHEN_000000391 | | 9/29/2016 | Refused to participate in 1 on 1 programming | N/A | N/A | 9/29/2016 | 9:30 | 9/29/2016 | 12:30 | 3:00 | 2 | |
| 898 | SHEN_000000391 | | 10/1/2016 | Threatened staff and was observed throwing hand signs from is window | N/A | N/A | 10/1/2016 | 20:30 | 10/2/2016 | 7:00 | 10:30 | 2 | |
| 899 | SHEN_000000391 | | 10/16/2016 | "MS" was written on this sheets, denied knowing anything about it | N/A | N/A | 10/16/2016 | 18:00 | 10/16/2016 | 22:30 | 4:30 | 2 | |

Behavioral Incident Spreadsheet

| A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900 SHEN_000000391 | | 10/24/2016 | Tried to take a curtain rod and curtain into his room while staff were attempting to clear a pod due to another incident, refused to hand over the curtain when found by staff | N/A | N/A | 10/24/2016 | 8:30 | 10/24/2016 | 12:30 | 4:00 | 2 | |
| 901 SHEN_000000391 | | 10/26/2016 | Was upset that he was placed in time out and began curing at staff, attempted to flood his room | N/A | N/A | 10/26/2016 | 11:00 | 10/26/2016 | 15:00 | 4:00 | 2 | |
| 902 SHEN_000000391 | | 11/3/2016 | Cursing and disruptive behavior in the classroom, challenged guards when asked to go to is room | N/A | N/A | 11/3/2016 | 9:45 | 11/4/2016 | 8:00 | 22:15 | 2 | |
| 903 SHEN_000000391 | | 11/10/2016 | Threatened staff | N/A | N/A | 11/10/2016 | 14:30 | 11/11/2016 | 18:00 | 27:30 | 2 | |
| 904 SHEN_000000391 | | 11/11/2016 | Was disruptive to a class happening in the pod while in removal | N/A | N/A | 11/11/2016 | 6:00 | 11/11/2016 | 8:00 | 2:00 | 2 | |
| 905 SHEN_000000391 | | 11/20/2016 | Got into an altercation with another detainee | PRT - 30 seconds | N/A | 11/20/2016 | 13:30 | 11/21/2016 | 18:00 | 28:30 | 2 | |
| 906 SHEN_000000391 | | 11/21/2016 | Disruptive in class and ignored staff directions | N/A | N/A | 11/20/2016 | 13:30 | 11/21/2016 | 18:00 | 28:30 | 2 | |
| 907 SHEN_000000391 | | 11/22/2016 | Kept touching a female teacher and made sexual gestures, took gloves from the guard station | N/A | N/A | 11/22/2016 | 8:45 | 11/23/2016 | 8:30 | 23:45 | 2 | |
| 908 SHEN_000000391 | | 12/1/2016 | Refused staff instructions and reached over the guard station to touch buttons that opened doors, pushed guards | N/A | N/A | 12/1/2016 | 10:15 | 12/2/2016 | 10:00 | 23:45 | 2 | |
| 909 SHEN_000000391 | | 12/21/2016 | Became aggressive during a soccer game and attempted to fight another detainee | PRT - 20 seconds | N/A | | | | | | 2 | |
| 910 SHEN_000000391 | | 1/7/2017 | Got into an altercation with another detainee | PRT - 1 minute | N/A | 1/7/2017 | 13:00 | 1/8/2017 | 13:30 | 24:30 | 2 | |
| 911 SHEN_000000392 | | 11/8/2016 | [redacted] refused to return to school. | N/A | N/A | 11/8/2016 | 14:15 | 11/8/2016 | 15:15 | 1:00 | 5 | Yes |
| 912 SHEN_000000392 | | 11/10/2016 | During breakfast, [redacted] began cursing and yelling at a female staff member, stating "you fucking bitch, you eat the damn breakfast." He also threw his blankets. | N/A | N/A | 11/10/2016 | 7:30 | 11/11/2016 | 18:00 | 34:30 | 5 | Yes |
| 913 SHEN_000000392 | | 11/11/2016 | [redacted] gave himself a staple nose piercing and will not take it out. He also has gang drawings on his window that have been smeared in blood. He also has given staff the middle finger numerous times when they have done checks on him. | | | 11/11/2016 | 7:30 | 11/11/2016 | 18:00 | 10:30 | 5 | Yes |
| 914 SHEN_000000392 | | 11/21/2016 | [redacted] has been pestering staff about getting a shave, which he purchased through commissary. He told staff that he does not need a weapon to kill; he can do it with his hands, and that if he does not get his shave, he will kill everyone here. | N/A | | 11/21/2016 | 15:30 | 11/24/2016 | 11:00 | 67:30 | 5 | Yes |
| 915 SHEN_000000392 | | 11/22/2016 | [redacted] covered his window with toilet paper, but staff was able to peak through the lower part of the window. When [redacted] saw staff peaking, he said, "fuck you" and kicked the door. | N/A | | 11/22/2016 | 15:30 | 11/24/2016 | 11:00 | 43:30 | 5 | Yes |
| 916 SHEN_000000392 | | 11/23/2016 | [redacted] through his breakfast and chocolate milk all over the wall. He, then, started destroying items in his room and started pushing them under his door. He also attempted to flood his room and continued to curse staff. | N/A | | 11/23/2016 | 15:00 | 11/24/2016 | 11:00 | 20:00 | 5 | Yes |
| 917 SHEN_000000392 | | 12/1/2016 | continued to expose his pubic area to a staff member who was in his room to vacuum. | N/A | | 12/1/2016 | 12:20 | 12/2/2016 | 12:00 | 23:40 | 5 | Yes |
| 918 SHEN_000000392 | | 12/5/2016 | ate from another resident's lunch tray. | N/A | | 12/5/2016 | 11:50 | 12/5/2016 | 18:00 | 6:10 | 5 | Yes |
| 919 SHEN_000000392 | | 12/9/2016 | According to video, [redacted] was seen drawing gang references on a table. | N/A | | 12/9/2016 | 21:45 | 12/10/2016 | 18:00 | 20:15 | 5 | Yes |
| 920 SHEN_000000392 | | 12/23/2016 | During a soccer game, [redacted] gets in a fight with another resident, assaulting him twice. | PRT (15 sec) | [redacted] got a black eye | 12/23/2016 | 15:50 | 12/24/2016 | 15:50 | 24:00 | 5 | Yes |
| 921 SHEN_000000392 | | 12/26/2016 | During a soccer game, [redacted] began punching another resident. | PRT (30 sec) | | 12/26/2016 | 10:38 | 12/27/2016 | 7:00 | 20:22 | 5 | Yes |
| 922 SHEN_000000392 | | 12/27/2016 | [redacted] has assaulted the same resident twice, and on this particular day, he told a staff member "round 3 today." | N/A | | 12/27/2016 | 7:30 | 12/28/2016 | 7:00 | 23:30 | 5 | Yes |
| 923 SHEN_000000392 | | 1/1/2017 | Staff discovered that [redacted] had a pen in his room. | N/A | | 1/1/2017 | 17:00 | 1/1/2017 | 22:30 | 5:30 | 5 | Yes |
| 924 SHEN_000000392 | | 1/4/2017 | [redacted] continuously refused to return a pen, stating that staff would get it back when it's out of ink. | N/A | | 1/4/2017 | 15:30 | 1/4/2017 | 22:30 | 7:00 | 5 | Yes |
| 925 SHEN_000000392 | | 1/5/2017 | Staff found the tip of a pen in [redacted] room and he became angry, punching and kicking the sink and toilet. | N/A | | 1/5/2017 | 15:10 | 1/6/2017 | 11:00 | 19:50 | 5 | Yes |
| 926 SHEN_000000392 | | 7/31/2017 | [redacted] destroyed a basketball at the gym. | N/A | | 7/31/2017 | 13:25 | 8/1/2017 | 9:00 | 19:35 | 5 | |
| 927 SHEN_000000393 | | 8/25/2017 | [redacted] pulled his shirt up over his head and then tried to pull his pants down to flash another resident. | | | 8/25/2017 | 20:17 | 8/26/2017 | 12:00 | 15:43 | 5 | |
| 928 SHEN_000000393 | | 6/20/2016 | Exchanged words with another resident, things escalated and a fight began | | | 6/20/2016 | 11:40 | 6/21/2016 | 18:30 | 30:50 | 1 | |
| 929 SHEN_000000394 | | 9/2/2016 | Disruptive during class, was trying to obtain a note from under his desk. He hides the note from staff, passing it to other residents, the note is from a female resident. Later, when more staff arrives Kevin is asked to leave the room. As school goes on, he is heard making threatening comments about staff | | | 9/2/2016 | 12:30 | 9/2/2016 | 16:30 | 4:00 | 1 | |
| 930 SHEN_000000394 | | 9/3/2016 | Disruptive during class and refused to listen to staff. Later when staff said he was being moved to a different pod, he refused | | | 9/3/2016 | 15:30 | 9/4/2016 | 15:15 | 23:45 | 1 | |
| 931 SHEN_000000394 | | 9/12/2016 | Disruptive and threatening during class, he then refused to take a time out | PRT (6 minutes) | | 9/12/2016 | 9:30 | 9/13/2016 | 9:30 | 24:00 | 1 | |
| 932 SHEN_000000394 | | 9/13/2016 | Made threatening statements to his case manager, saying he wants to hurt some of the staff from 9/12 and is very angry at them | | | 9/13/2016 | 9:30 | 9/14/2016 | 9:00 | 23:30 | 1 | |
| 933 SHEN_000000394 | | 9/16/2016 | Antagonizes another resident | | | 9/16/2016 | 12:00 | 9/16/2016 | 15:00 | 3:00 | 1 | |
| 934 SHEN_000000394 | | 9/19/2016 | Attempted to draw on another residents school work, he continued to agitate the resident and the residnet retaliated and punched him, a fight began | PRT (1.5 seconds) | | 9/19/2016 | | | | ########## | 1 | |
| 935 SHEN_000000394 | | 10/24/2016 | Staff asked him to go to his room during another incident and he refused | | | 10/24/2016 | 8:30 | 10/24/2016 | | 4:00 | 1 | |
| 936 SHEN_000000394 | | 11/9/2016 | Disrespectful towards staff, he spit infront of one and threatened him | PRT (2 minutes) and handcuffs (1.5 minutes) | | 11/9/2016 | 13:20 | 11/10/2016 | 18:00 | 28:40 | 1 | |
| 937 SHEN_000000394 | | 11/10/2016 | Removed due to previous riot incident, refuses to listen to staff and move pods | | | | | | | | 1 | |
| 938 SHEN_000000394 | | 11/11/2016 | Continues to refuse to move to another pod, completely disregards staff | | | | | | | | 1 | |
| 939 SHEN_000000394 | | 11/20/2016 | Disrespectful and rowdy towards staff, he refused to go to his room and became agitated | PRT (2 minutes) and Leg Restraints (1 minute) | | 11/20/2016 | 21:00 | 11/21/2016 | 18:00 | 21:00 | 1 | |
| 940 SHEN_000000394 | | 12/2/2016 | Disruptive during class, threatened a staff member, and refused to go to his room | | | 12/2/2016 | 10:30 | 12/3/2016 | 9:45 | 23:15 | 1 | |
| 941 SHEN_000000394 | | 12/21/2016 | He and another resident became aggressive, he pushed the resident down, and a fight broke out | PRT (20 seconds) | | | | | | | 1 | |

Behavioral Incident Spreadsheet

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 942 | SHEN_000000394 | [redacted] | 12/26/2016 | [redacted] and other residents threw their milk cartons at [redacted] [redacted] is placed ina PRT but breaks away and begins to assault [redacted] After more staff arrive and they try to retrain him, he hurts other staff members | PRT (2 minutes), MR (18 minutes), ERC (2 hours and 18 minutes), and ISR | Staffer was injured, said he had a [redacted] headache but refused medical attention | 12/26/2016 | 19:30 | 12/27/2016 | 19:00 | 23:30 | 1 | |
| 943 | SHEN_000000394 | | 12/28/2016 | informed he would be moving and he refused to go and told staff he would only go by force | PRT (1 minute) and MR (1 hour and 40 minutes) | | 12/28/2016 | 7:00 | 12/29/2016 | | 17:00 | 1 | |
| 944 | SHEN_000000394 | | 1/2/2017 | Refused to engage in programming/leave room | | | 1/2/2017 | 7:30 | 1/2/2017 | 17:00 | 9:30 | 1 | |
| 945 | SHEN_000000394 | | 1/3/2017 | Refused to engage in programming/leave room | | | 1/3/2017 | 8:00 | 1/3/2017 | 18:30 | 10:30 | 1 | |
| 946 | SHEN_000000394 | | 1/4/2016 | Refused to engage in programming/leave room | | | 1/4/2016 | 8:00 | 1/4/2016 | 18:30 | 10:30 | 1 | |
| 947 | SHEN_000000394 | | 1/5/2017 | Refused to engage in programming/leave room | | | 1/5/2017 | 8:00 | 1/5/2017 | 18:00 | 10:00 | 1 | |
| 948 | SHEN_000000394 | | 1/6/2017 | Refused to engage in programming/leave room | | | 1/6/2017 | 8:00 | 1/6/2017 | 17:45 | 9:45 | 1 | |
| 949 | SHEN_000000394 | | 1/7/2017 | Refused to engage in programming/leave room | | | 1/7/2017 | 10:30 | 1/7/2017 | 17:00 | 6:30 | 1 | |
| 950 | SHEN_000000394 | | 1/8/2017 | Refused to engage in programming/leave room | | | 1/8/2017 | 11:00 | 1/8/2017 | 17:00 | 6:00 | 1 | |
| 951 | SHEN_000000394 | | 1/9/2017 | Refused to engage in programming/leave room | | | 1/9/2017 | 8:00 | 1/9/2017 | 18:00 | 10:00 | 1 | |
| 952 | SHEN_000000394 | | 1/10/2017 | Refused to engage in programming/leave room | | | 1/10/2017 | 8:00 | 1/10/2017 | 18:00 | 10:00 | 1 | |
| 953 | SHEN_000000394 | | 1/11/2017 | Refused to engage in programming/leave room | | | 1/11/2017 | 8:00 | 1/11/2017 | 17:00 | 9:00 | 1 | |
| 954 | SHEN_000000394 | | 1/12/2017 | Refused to engage in programming/leave room | | | 1/12/2017 | 7:30 | 1/12/2017 | 17:00 | 9:30 | 1 | |
| 955 | SHEN_000000394 | | 1/13/2017 | Refused to engage in programming/leave room | | | 1/13/2017 | 8:00 | 1/13/2017 | 17:00 | 9:00 | 1 | |
| 956 | SHEN_000000394 | | 1/14/2017 | Refused to engage in programming/leave room | | | 1/14/2017 | 10:00 | 1/14/2017 | 17:00 | 7:00 | 1 | |
| 957 | SHEN_000000394 | | 1/15/2017 | Refused to engage in programming/leave room | | | 1/15/2017 | 11:00 | 1/15/2017 | 18:30 | 7:30 | 1 | |
| 958 | SHEN_000000394 | | 1/16/2017 | Refused to engage in programming/leave room | | | 1/16/2017 | 11:00 | 1/16/2017 | 18:00 | 7:00 | 1 | |
| 959 | SHEN_000000394 | | 1/17/2017 | Refused to engage in programming/leave room | | | 1/17/2017 | 8:00 | 1/17/2017 | 18:00 | 10:00 | 1 | |
| 960 | SHEN_000000394 | | 1/18/2017 | Refused to engage in programming/leave room | | | 1/18/2017 | 7:10 | 1/18/2017 | 18:00 | 10:50 | 1 | |
| 961 | SHEN_000000394 | | 1/19/2017 | Refused to engage in programming/leave room | | | 1/19/2017 | 7:30 | 1/19/2017 | 18:00 | 10:30 | 1 | |
| 962 | SHEN_000000394 | | 1/20/2017 | Refused to engage in programming/leave room | | | 1/20/2017 | 8:00 | 1/20/2017 | 18:00 | 10:00 | 1 | |
| 963 | SHEN_000000394 | | 1/21/2017 | Refused to engage in programming/leave room | | | 1/21/2017 | 10:15 | 1/21/2017 | 18:00 | 7:45 | 1 | |
| 964 | SHEN_000000394 | | 1/22/2017 | Refused to engage in programming/leave room | | | 1/22/2017 | 11:00 | 1/22/2017 | 18:00 | 7:00 | 1 | |
| 965 | SHEN_000000394 | | 1/23/2017 | Refused to engage in programming/leave room | | | 1/23/2017 | 7:30 | 1/23/2017 | 18:00 | 10:30 | 1 | |
| 966 | SHEN_000000394 | | 1/24/2017 | Refused to engage in programming/leave room | | | 1/24/2017 | 12:35 | 1/24/2017 | 18:30 | 5:55 | 1 | |
| 967 | SHEN_000000394 | | 1/25/2017 | Refused to engage in programming/leave room | | | 1/25/2017 | 8:00 | 1/25/2017 | 18:00 | 10:00 | 1 | |
| 968 | SHEN_000000394 | | 1/26/2017 | Refused to engage in programming/leave room | | | 1/26/2017 | 8:00 | 1/26/2017 | 18:00 | 10:00 | 1 | |
| 969 | SHEN_000000394 | | 1/27/2017 | Refused to engage in programming/leave room | | | 1/27/2017 | 8:00 | 1/27/2017 | 18:00 | 10:00 | 1 | |
| 970 | SHEN_000000394 | | 2/3/2017 | Attempted to assault another resident, he refused to calm down | PRT and Handcuffs (7 minutes) | | 2/3/2017 | 6:00 | 2/6/2017 | 9:00 | 75:00 | 1 | |
| 971 | SHEN_000000394 | | 2/4/2017 | Misused phone privileges, when staff instructed him to go to his room he refused | PRT and Handcuffs (5 minutes) | | | | | | | 1 | |
| 972 | SHEN_000000394 | | 2/5/2017 | Staff asked if he was ready to behave and come out today and he just laughed, he also stated he may still want to fight another resident | | | | | | | | 1 | |
| 973 | SHEN_000000394 | | 2/6/2017 | Escorted to secure MPR, at the same time he saw a resident and threw a chair at them and attempted to assault them | PRT (2 minutes) | | 2/6/2017 | 9:00 | 2/7/2017 | 17:00 | 32:00 | 1 | |
| 974 | SHEN_000000394 | | 2/7/2017 | Refused to engage in programming/leave room | | | | | | | ######### | 1 | |
| 975 | SHEN_000000394 | | 2/11/2017 | Exchanged words with another resident, things escalated and a fight began | PRT (30 seconds) | | 2/11/2017 | 11:00 | 2/11/2017 | 18:30 | 7:30 | 1 | |
| 976 | SHEN_000000395 | | 11/29/2017 | Medical Removal | N/A | N/A | 11/29/2017 | 8:15 | 11/29/2017 | 12:30 | 4:15 | 2 | |
| 977 | SHEN_000000133 | | 2/6/2017 | [redacted] hit another resident in the face. Staff placed [redacted] in PRT and placed him against the wall. [redacted] was compliant and [redacted] returned to room with no issues. | PRT (less than 20 seconds) | | 2/6/2017 | 8:45 | 2/6/2017 | 12:45 | 4:00 | 5 | |
| 978 | SHEN_000000133 | | 2/8/2017 | [redacted] began striking another resident in his head and chest area after resident informed staff that [redacted] was supposed to be in his room. [redacted] placed in one-man PRT but continued to struggle and fight, which led him and staff member to fall to floor. Another staff member was added to PRT. Escorted to room. | PRT (2.5 min) | Rug burns on right elbow and left knee | 2/8/2017 | 18:45 | 2/9/2017 | 18:00 | 23:15 | 5 | |
| 979 | SHEN_000000133 | | 3/5/2017 | [redacted] began arguing with staff members about a point that he didn't earn for sharing food. [redacted] stood up and charged staff member, hitting him several times in face and chest. Fighting continued until other staff members were able to intervene. | PRT (4 min); MR (hand restraints) | | 3/5/2017 | 20:20 | 3/7/2017 | 20:00 | 47:40 | 5 | |
| 980 | SHEN_000000133 | | 3/6/2017 | destroyed a mattress and used profanity against staff. | N/A | | 3/6/2017 | 20:00 | 3/7/2017 | 20:00 | 24:00 | 5 | |
| 981 | SHEN_000000133 | | 3/18/2017 | [redacted] and six other residents assaulted two staff members. | PRT (1 min) | | 3/18/2017 | 18:45 | 3/21/2017 | 16:00 | 69:15 | 5 | |
| 982 | SHEN_000000133 | | 3/19/2017 | [redacted] refused to give up mattress but then complied. Overheard speaking with other residents about getting back at the staff members. | | | 3/19/2017 | 17:15 | 3/21/2017 | 16:00 | 46:45 | 5 | |
| 983 | SHEN_000000133 | | 3/19/2017 | When staff members attempted to provide [redacted] with breakfast [redacted] did not let them close the door. After commanding [redacted] to let go of door and step back, staff member pushed [redacted] out of the way. | | | 3/19/2017 | 7:30 | 3/21/2017 | 16:00 | 56:30 | 5 | |
| 984 | SHEN_000000133 | | 3/20/2017 | [redacted] was yelling that he did not receive enough food at dinner. | | | 3/20/2017 | 16:45 | 3/21/2017 | 16:00 | 23:15 | 5 | |
| 985 | SHEN_000000402 | | 12/28/2015 | [redacted] whistled at the female staff. Then, he began to argue with staff when he was told to go to his room. Since he refused to go to his room, [redacted] was placed in a PRT and taken there. | PRT (2 min) | | 12/28/2015 | 9:30 | 12/30/2015 | 9:30 | 48:00 | 5 | |

# Behavioral Incident Spreadsheet

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 986 | SHEN_000000402 | | 12/30/2015 | While in his room ▮ was being very loud, including yelling, singing, and banging on his door. He refused to quiet down after being warned multiple times to do so. | N/A | | 12/30/2015 | 9:45 | 12/30/2015 | 18:00 | 8:15 | 5 | |
| 987 | SHEN_000000402 | | 1/11/2016 | ▮ asked one of the staff members to call his caseworker, which the staff member did, so that ▮ could speak with her. ▮ got angry when the staff member did not pass ▮ the phone to speak with her. ▮ began calling the staff member an asshole and was restricted. | N/A | | 1/11/2016 | 11:05 | 1/11/2016 | 18:00 | 6:55 | 5 | |
| 988 | SHEN_000000402 | | 1/14/2016 | ▮ made sexually suggestive comments to a teacher. | N/A | | 1/14/2016 | 8:45 | 1/15/2016 | 7:45 | 23:00 | 5 | |
| 989 | SHEN_000000402 | | 1/15/2016 | ▮ while getting patted down by a staff member, farted in the staff member's face. | N/A | | 1/15/2016 | 12:10 | 1/15/2016 | 18:00 | 5:50 | 5 | |
| 990 | SHEN_000000402 | | 1/26/2016 | ▮ and another resident got in a fight. Staff members separated the individuals. | N/A | | 1/26/2016 | 17:05 | 1/28/2016 | 16:00 | 46:55 | 5 | |
| 991 | SHEN_000000403 | | 10/8/2015 | Refused to stand for headcount | N/A | | 10/8/2015 | 18:00 | 10/9/2015 | 7:45 | 13:45 | 2 | |
| 992 | SHEN_000000403 | | 10/9/2015 | Got into a serious altercation with another detainee, struggled when guards attempted to break up the fight | PRT – unclear how long | N/A | 10/9/2015 | 19:30 | 10/12/2015 | 13:00 | 65:30 | 2 | |
| 993 | SHEN_000000403 | | 11/22/2015 | ▮ was upset that he wasn't able to reach his mother to let her know he was being released and became upset when the guards denied him another phone call. ▮ used profanity towards the guards and was denied a shower and became even more upset and threatened a guard, and also tried to escape his pod | PRT - 1 minute | N/A | 11/22/2015 | 22:52 | 11/23/2015 | 1:24 | 2:32 | 2 | |
| 994 | SHEN_000000408 | | 4/20/2017 | ▮ had an assortment of paperwork in his room and he refused to place it in his folder or give it to staff. the paper in his room is contraband and a violation of policy. Fuente also cursed staff and said, "You're being a bitch." | N/A | | 4/20/2017 | 12:20 | 4/20/2017 | 14:35 | 2:15 | 4 | |
| 995 | SHEN_000000408 | | 4/26/2017 | Refused to go for lock up; began to yell obscenities and struggle while being secured | PRT (2 min) | | 4/26/2017 | 21:00 | 4/27/2017 | 14:35 | 17:35 | 4 | |
| 996 | SHEN_000000139 | | 5/24/2017 | ▮ started fight with another resident. | PRT (1 min) | | 5/24/2017 | 20:52 | 5/25/2017 | 12:00 | 15:08 | 5 | |
| 997 | SHEN_000000410 | | 10/13/2015 | ▮ began to repeatedly punch another resident in front of a staff member. | PRT (10 sec) | | 10/13/2015 | 16:40 | 10/15/2015 | 14:30 | 45:50 | 5 | |
| 998 | SHEN_000000410 | | 11/15/2015 | While two residents were engaged in an altercation, ▮ joined the fight, attempting to hit one of the residents. | N/A | | 11/15/2015 | 12:48 | 11/17/2015 | 8:00 | 43:12 | 5 | |
| 999 | SHEN_000000410 | | 1/16/2016 | During a basketball game, ▮ punched a resident in the nose, causing him to have a bloody nose. He was escorted back to his room without incident. | N/A | | 1/16/2016 | 9:45 | 1/17/2016 | 18:00 | 32:15 | 5 | |
| 1000 | SHEN_000000410 | | 1/19/2016 | ▮ was "disrespectful" to one of the teachers during school. She told him to settle down and he continued to be "disruptive." | N/A | | 1/19/2016 | 14:30 | 1/19/2016 | 18:00 | 3:30 | 5 | |
| 1001 | SHEN_000000410 | | 2/13/2016 | ▮ was placed on medical restriction due to having a fever. | N/A | | 2/13/2016 | 7:25 | 2/14/2016 | 7:25 | 24:00 | 5 | |
| 1002 | SHEN_000000413 | | 11/4/2015 | ▮ and another resident got into a fight. ▮ threw the first punch. | N/A | | 11/4/2015 | 17:48 | 11/5/2015 | 17:30 | 23:42 | 5 | Yes |
| 1003 | SHEN_000000413 | | 11/15/2015 | ▮ and other residents beat another resident up. When staff intervened, ▮ hit staff member several times in the head. | PRT (4 min)Handcuffs (1 min) | | 11/15/2015 | 12:48 | 11/17/2015 | 11:45 | 46:57 | 5 | Yes |
| 1004 | SHEN_000000413 | | 11/17/2015 | ▮ continued to "refuse to follow the rules of the facility and refuse to participate with programs." | N/A | | 11/17/2015 | 12:15 | 11/18/2015 | 12:15 | 24:00 | 5 | Yes |
| 1005 | SHEN_000000413 | | 11/19/2015 | ▮ kept pulling his pants down. He then called one of the staff members an asshole in Spanish. | N/A | | 11/19/2015 | 8:39 | 11/19/2015 | 19:30 | 10:51 | 5 | Yes |
| 1006 | SHEN_000000413 | | 11/29/2015 | A resident through a chair at ▮ and ▮ got angry and charged at the resident. Staff intervened and was able to verbally direct ▮ to his room. | N/A | | 11/29/2015 | 8:13 | 11/30/2015 | 8:00 | 23:47 | 5 | Yes |
| 1007 | SHEN_000000413 | | 12/25/2015 | ▮ struck a resident in the face with a chair. | PRT (1 min) | | 12/25/2015 | 14:38 | 12/27/2015 | 12:15 | 45:37 | 5 | Yes |
| 1008 | SHEN_000000413 | | 12/27/2015 | ▮ kicked one of the staff members with a soccer ball; however, it is unclear whether it was intentional or accidental. | N/A | | 12/27/2015 | 12:50 | 12/27/2015 | 18:00 | 5:10 | 5 | Yes |
| 1009 | SHEN_000000413 | | 12/28/2015 | ▮ disobeyed staff when they asked him to take off his shoes and sit down, during another incident in the gym. When informed that he would lose a level, he became very angry and made a "threatening posture" towards a staff member. ▮ was asked to go to his room, but he refused. He was placed in a PRT but continued to resist and therefore, leg and hand restraints were used. ▮ told staff that they shouldn't remove the hand restraints because he was going to assault staff. When he calmed down and staff agreed to take off the restraints, ▮ attempted to kiss one of the female staff members. | PRT (unspecified time)Restraints (28 min) | | 12/28/2015 | 9:40 | 12/31/2015 | 9:40 | 72:00 | 5 | Yes |
| 1010 | SHEN_000000413 | | 1/4/2016 | Staff member instructed Max to go to his room and ▮ responded, "Fuck you." | N/A | | 1/4/2016 | 18:47 | 1/5/2016 | 8:00 | 13:13 | 5 | Yes |
| 1011 | SHEN_000000413 | | 1/8/2016 | ▮ punched another resident. | PRT (30 sec) | | 1/8/2016 | 15:20 | 1/10/2016 | 15:00 | 47:40 | 5 | Yes |
| 1012 | SHEN_000000413 | | 1/11/2016 | ▮ and another resident pretended that they were about to fight. When staff member entered the room, ▮ and the other resident started laughing. After being sent to his room, ▮ told a staff member he was going to kill him. | N/A | | 1/11/2016 | 10:15 | 1/13/2016 | 8:00 | 45:45 | 5 | Yes |
| 1013 | SHEN_000000413 | | 1/16/2016 | ▮ took an Ipod from one of the classrooms. | N/A | | 1/16/2016 | 16:45 | 1/18/2016 | 18:30 | 49:45 | 5 | Yes |
| 1014 | SHEN_000000413 | | 1/26/2016 | ▮ attempted to punch another resident, but staff intervened and prevented the punch. | PRT (30 sec) | | 1/26/2016 | 7:26 | 1/28/2016 | 7:00 | 47:34 | 5 | Yes |
| 1015 | SHEN_000000413 | | 2/26/2016 | ▮ and another resident were about to fight, but staff intervened and directed them to their rooms. | N/A | | 2/26/2016 | 7:25 | 2/26/2016 | 18:00 | 10:35 | 5 | Yes |

# Behavioral Incident Spreadsheet

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1016 | SHEN_000000413 | | 3/6/2016 | [redacted] hid a razor blade under his mattress. When restricted in his room, [redacted] became upset and refused to take his window covering down. Staff entered his room and placed him in a PRT. They, then pinned him to his bunk and placed handcuffs and leg shackles on him. When he began to spit blood, a spit mask was placed over his head and he was also placed in the ERC. | PRT (1 min)Restraints (17 min)ERC (1 hour and 25 min) | had blood in his mouth and was spitting blood. | 3/6/2016 | 18:48 | 3/8/2016 | 18:00 | 47:12 | 5 | Yes |
| 1017 | SHEN_000000413 | | 3/21/2016 | [redacted] struck a resident in the face with a chair. | N/A | | 3/21/2016 | 9:10 | 3/22/2016 | 1:00 | 15:50 | 5 | Yes |
| 1018 | SHEN_000000415 | | 6/19/2015 | Pushed another resident | PRT (.25 min) | | | | | | | 4 | Yes |
| 1019 | SHEN_000000417 | | 10/27/2015 | During free time, [redacted] exchanged words with another resident, verbally threatening each other. Things escalated and they began to physically fight. | PRT (30 seconds) | | 10/27/2015 | 18:30 | 10/29/2015 | 18:00 | 47:30 | 1 | |
| 1020 | SHEN_000000417 | | 11/6/2015 | During dinner, [redacted] exchanged words with another resident, both proceeded to stand up. Staff instructed them to sit, but [redacted] took his tray lid and threw it at the other resident. | PRT (1 minute) | | 11/6/2015 | 16:36 | 11/8/2015 | 16:00 | 47:24 | 1 | |
| 1021 | SHEN_000000417 | | 11/8/2015 | [redacted] exited the shower and went to sit with other residents. A resident gave him half a candy bar. The staff confronted them and they denied doing anything wrong. [redacted] was restricted because he had no more levels to lose. | | | 11/8/2015 | 22:00 | 11/9/2015 | 8:30 | 10:30 | 1 | |
| 1022 | SHEN_000000417 | | 11/15/2015 | [redacted] told a staff member that since he was leaving on Monday he was going to fight someone. Later that day, during gym class, [redacted] threw a ball at another resident's face and took square off. | PRT (5 minutes) | | 11/15/2015 | 7:00 | 11/17/2015 | 0:30 | 41:30 | 1 | |
| 1023 | SHEN_000000427 | | 7/4/2017 | [redacted] physically threatened another resident by making a threatening hand motion and verbal threats. | | | 7/4/2017 | 11:30 | 7/5/2017 | 7:30 | 20:00 | 3 | |
| 1024 | SHEN_000000427 | | 7/24/2017 | While playing a soccer game, [redacted] was knocked down by another resident and then punched and attempted to kick the resident in retaliation. | PRT (30 seconds) | | 7/24/2017 | 6:00 | 7/25/2017 | 5:45 | 23:45 | 3 | |
| 1025 | SHEN_000000427 | | 9/25/2017 | During clean up, [redacted] was asked several times to clean his room and refused. | | | 9/25/2017 | 18:15 | 9/26/2017 | 8:00 | 13:45 | 3 | |
| 1026 | SHEN_000000427 | | 10/20/2017 | While in gym for recreation, [redacted] got upset after getting hit with a ball and he hit the resident once in the face in retaliation. | PRT (1 minute) | | 10/20/2017 | 16:30 | 10/21/2017 | 8:45 | 16:15 | 3 | |
| 1027 | SHEN_000000427 | | 10/27/2017 | [redacted] was asked to take his feet off the chair by Mr. Meyer; upon doing so, [redacted] shoaved the chair into Mr. Meyer, who then informed [redacted] he would lose a point for his actions. Upon hearing this, [redacted] cussed at Mr. Meyer, jumped at him, slapped the walll, and then spit in his hand and threw his spit in Mr. Meyers' face. | PRT (1 minute) | | 10/27/2017 | 12:30 | 10/27/2017 | 17:00 | 4:30 | 3 | |
| 1028 | SHEN_000000427 | | 11/1/2017 | During free time, [redacted] assisted a fellow resident with assaulting [redacted] | (PRT <1 minute) | | 11/1/2017 | 19:00 | 11/2/2017 | 12:30 | 17:30 | 3 | |
| 1029 | SHEN_000000427 | | 11/10/2017 | [redacted] attempted to sit in the teacher's chair and became upset and kicked the chair and cursed out staff in Spanish when told to sit with the other residents. | | | 11/10/2017 | 10:00 | 11/10/2017 | 14:30 | 4:30 | 3 | |
| 1030 | SHEN_000000427 | | 11/12/2017 | [redacted] destroyed a book with blue ink, possessing contraband. | | | 11/12/2017 | 11:55 | 11/12/2017 | 16:00 | 4:05 | 3 | |
| 1031 | SHEN_000000427 | | 11/13/2017 | [redacted] threw a ball and his shirt at Coach Campbell after the coach attempted to redirect his behavior. | | | 11/13/2017 | 13:30 | 11/13/2017 | 18:00 | 4:30 | 3 | |
| 1032 | SHEN_000000427 | | 11/18/2017 | [redacted] jumped up and began to punch a fellow resident in the face when the resident complained to staff that [redacted] was touching him. | PRT (30 seconds) | | 11/18/2017 | 13:30 | 11/19/2017 | 11:45 | 22:15 | 3 | |
| 1033 | SHEN_000000428 | | 9/27/2017 | Medically restricted | | | 9/27/2017 | 13:53 | 9/29/2017 | 7:15 | 41:22 | 4 | |
| 1034 | SHEN_000000429 | | 2/24/2017 | Obed assaulted another resident in an unprovoked attack. In attempting to put the other resident in a PRT, a staff member brought [redacted] down to the ground. Another staff member arrived and placed [redacted] in a PRT. | PRT (5 min) | | 2/24/2017 | 7:55 | 2/24/2017 | 18:00 | 10:05 | 5 | |
| 1035 | SHEN_000000429 | | 3/22/2017 | [redacted] stood at his door and yelled Spanish curse words at the staff and another resident. He was instructed to sit down and stay quiet, but he continued. | N/A | | 3/22/2017 | 15:34 | 3/23/2017 | 8:10 | 16:36 | 5 | |
| 1036 | SHEN_000000429 | | 6/9/2017 | [redacted] wrote MS-13 in green on board in classroom. He refused to tell staff member what he used to write this. | | | 6/9/2017 | 8:00 | 6/9/2017 | 12:30 | 4:30 | 5 | |
| 1037 | SHEN_000000431 | | 12/11/2016 | [redacted] appears to have been picking on another resident. He was heard telling one resident to hit another, but staff did not hear everything that was said. Staff observed the resident who was being bullied stand up, but staff intervened before anything further occurred. [redacted] was directed to go to his room and started arguing before he complied. | N/A | | 12/11/2016 | 15:20 | 12/12/2016 | 12:00 | 20:40 | 5 | |
| 1038 | SHEN_000000431 | | 1/14/2017 | Pictures of gang signs were found in his folder; possessing contraband. | | | 1/14/2017 | 12:00 | 1/14/2017 | 18:00 | 6:00 | 4 | |
| 1039 | SHEN_000000431 | | 3/6/2017 | Involved in an attempt to riot/assault staff | | | 3/6/2017 | 17:35 | 3/9/2017 | 11:30 | 65:55 | 4 | |
| 1040 | SHEN_000000432 | | 3/7/2017 | "Yesterday [redacted] was involved in a riot, in an assault against staff. He was placed on Admin removal and will remnain removed." | | | 3/6/2017 | 17:35 | 3/9/2017 | 11:30 | 65:55 | 4 | |
| 1041 | SHEN_000000432 | | 3/8/2017 | While removed, told other residents that they would soon be completing their "missions" | | | 3/6/2017 | 17:35 | 3/9/2017 | 11:30 | 65:55 | 4 | |
| 1042 | SHEN_000000432 | | 3/9/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (1 hour) | | | | | | | 4 | |
| 1043 | SHEN_000000432 | | 3/10/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (3.45 hours) (?) | | | | | | | 4 | |
| 1044 | SHEN_000000432 | | 3/11/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (4.5 hours collectively) (?) | | | | | | | 4 | |
| 1045 | SHEN_000000432 | | 3/12/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (3.25 hours collectively) (?) | | | | | | | 4 | |
| 1046 | SHEN_000000432 | | 3/13/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (2 hours) | | | | | | | 4 | |
| 1047 | SHEN_000000432 | | 3/14/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (3.5 hours collectively) | | | | | | | 4 | |
| 1048 | SHEN_000000432 | | 3/18/2017 | Tricked staff into moving away from desk and then used touch screen to open doors to other rooms; all residents began to fight staff | PRT (.75 min) | | 3/18/2017 | 18:45 | 3/21/2017 | 16:00 | 69:15 | 4 | |
| 1049 | SHEN_000000432 | | 3/19/2017 | Overheard talking with residents that paybacks were coming | | | 3/18/2017 | 18:45 | 3/21/2017 | 16:00 | 69:15 | 4 | |
| 1050 | SHEN_000000432 | | 3/20/2017 | [redacted] was upset about receiving finger foods for his meals. He was yelling that it was not enough food. Resident has displayed a pattern of aggressive and disruptive behavior." | MR (1 hour; programming) | | 3/18/2017 | 18:45 | 3/21/2017 | 16:00 | 69:15 | 4 | |
| 1051 | SHEN_000000432 | | 3/21/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (1.25 hours) | | | | | | | 4 | |
| 1052 | SHEN_000000432 | | 3/22/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (5.5 hours) | | | | | | | 4 | |
| 1053 | SHEN_000000432 | | 3/23/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (9 hours) | | | | | | | 4 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1054 | SHEN_000000432 | | 3/24/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (4 hours) | | | | | | | | 4 |
| 1055 | SHEN_000000432 | | 3/25/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (5.5 hours) | | | | | | | | 4 |
| 1056 | SHEN_000000432 | | 3/26/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (5 hours) | | | | | | | | 4 |
| 1057 | SHEN_000000432 | | 3/27/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (8 hours) | | | | | | | | 4 |
| 1058 | SHEN_000000432 | | 3/28/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (4 hours) | | | | | | | | 4 |
| 1059 | SHEN_000000432 | | 3/29/2017 | Restraints required during programming due to riot occurring on 3/6/2017. | MR (5 hours) | | | | | | | | 4 |
| 1060 | SHEN_000000432 | | 4/17/2017 | MS13 related words found in folder | | | 4/17/2017 | 16:30 | 4/17/2017 | 22:30 | 6:00 | | 4 |
| 1061 | SHEN_000000432 | | 4/26/2017 | Refused to follow directions to go to room and get ready for showers | | | 4/26/2017 | 21:00 | 4/27/2017 | 11:00 | 14:00 | | 4 |
| 1062 | SHEN_000000432 | | 5/10/2017 | Horseplay escalated to fighting; ▮ complied with instructions when directed | | | 5/10/2017 | 17:50 | 5/11/2017 | 12:00 | 18:10 | | 4 |
| 1063 | SHEN_000000432 | | 5/29/2017 | Pill found hidden in ▮ room; asked staff to not report | | | 5/29/2017 | 17:28 | 5/30/2017 | 8:00 | 14:32 | | 4 |
| 1064 | SHEN_000000432 | | 5/31/2017 | Another resident began to hit ▮; he attempted to fight back | PRT (2 min) | | 5/31/2017 | 19:46 | 6/1/2017 | 11:00 | 15:14 | | 4 |
| 1065 | SHEN_000000432 | | 6/3/2017 | Gang related conversations | | | 6/3/2017 | 18:13 | 6/4/2017 | 17:00 | 22:47 | | 4 |
| 1066 | SHEN_000000432 | | 8/14/2017 | Took pill from another resident and attempted to give it to someone at school | PRT (4 min); MR (5 min) | | 8/14/2017 | 12:30 | 8/14/2017 | 16:30 | 4:00 | | 4 |
| 1067 | SHEN_000000433 | | 11/23/2015 | Allegedly used contraband to give himself a new tattoo | | | 11/23/2015 | 12:20 | 11/24/2015 | 7:00 | 18:40 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1068 | SHEN_000000433 | | 1/2/2016 | Was talking with other residents while in restriction, and when told to stop he became disruptive | | | 1/2/2016 | 19:00 | 1/3/2016 | 19:00 | 24:00 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1069 | SHEN_000000433 | | 2/11/2016 | Fought with another resident; when restrained, he got away and continued to assault the same resident | PRT (2 min) | | 2/11/2016 | 18:00 | 2/12/2016 | 18:30 | 24:30 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1070 | SHEN_000000433 | | 2/25/2016 | Upon reviewing video, it was seen that ▮ stole candy from a teacher's drawer | | | 2/25/2016 | 12:00 | 2/26/2016 | 7:00 | 19:00 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1071 | SHEN_000000433 | | 3/17/2016 | Was hit in gym by another resident and began fighting | PRT (1 min) | Right elbow pain | 3/17/2016 | 15:20 | 3/18/2016 | 4:30 | 13:10 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1072 | SHEN_000000433 | | 4/24/2016 | Lost a level and began to argue; messed with the touch screen which opened the doors to restriced residents, who began brawling; he (along with ▮) began to punch staff members; struggled but was ultimately put under control | PRT (2 min; MR (2 min) | | 4/24/2016 | 20:28 | 4/27/2016 | 20:30 | 72:02 | 4 | Yes, by defendant's admission, though we have no documents for him |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1073 | SHEN_000000433 | | 5/12/2016 | Upon reviewing internet history; it was found that ⬛ was viewing pornography | | | 5/12/2016 | 14:40 | 5/14/2016 | 10:30 | 43:50 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1074 | SHEN_000000433 | | 5/16/2016 | Drew a picture with MS13 written on it | | | 5/16/2016 | 14:45 | 5/17/2016 | 14:30 | 23:45 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1075 | SHEN_000000433 | | 5/27/2016 | Took advantage of another incident ongoing and began to fight with staff and struggle | PRT (4 min) | Sore shoulder | 5/27/2016 | 16:45 | 5/29/2016 | 12:00 | 43:15 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1076 | SHEN_000000433 | | 7/15/2016 | Stole pizza meant for other residents, refused to give it back; covered window | | | 7/15/2016 | 22:03 | 7/16/2016 | 17:30 | 19:27 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1077 | SHEN_000000433 | | 8/9/2016 | Began fighting with another resident after an altercation while playing basketball; continued to struggle and escaped from staff to continue hitting the resident; another resident was hurt trying to stop altercation | PRT (2 min) | | 8/9/2016 | 17:40 | 8/10/2016 | 17:00 | 23:20 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1078 | SHEN_000000433 | | 8/15/2016 | Took advantage of another incident ongoing to assault another resident; struggled when staff tried to stop him, but ultimately calmed down; covered window | | | 8/15/2016 | 15:26 | 8/16/2016 | 14:00 | 22:34 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1079 | SHEN_000000433 | | 8/20/2016 | Refused to leave gym when he learned he would not get a point; while attempting to secure ⬛ he was struggling and hitting staff; was disruptive during restriction | PRT (8 min); MR (5 min) | | 8/20/2016 | 18:07 | 8/23/2016 | 8:30 | 62:23 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1080 | SHEN_000000433 | | 9/1/2016 | Threatened a teacher verbally | | | 9/1/2016 | 12:00 | 9/2/2016 | 8:00 | 20:00 | 4 | Yes, by defendant's admission, though we have no documents for him |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081 | SHEN_000000433 | | 9/2/2016 | While restrained, ■ was instructed to come out for 1:1 programming; refused. | | | 9/2/2016 | 8:00 | 9/2/2016 | 11:00 | 3:00 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1082 | SHEN_000000433 | | 9/16/2016 | Antagonized another resident, and then defended himself from punches | | | 9/16/2016 | 12:00 | 9/16/2016 | 15:00 | 3:00 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1083 | SHEN_000000433 | | 11/11/2016 | Made derogatory comment/sang song related to gang activity to another resident and insulted teacher when redirected | | | 11/11/2016 | 9:35 | 11/11/2016 | 18:00 | 8:25 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1084 | SHEN_000000433 | | 11/14/2016 | Verbally threatened a teacher when being redirected | | | 11/14/2016 | 11:30 | 11/15/2016 | 8:00 | 20:30 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1085 | SHEN_000000433 | | 11/22/2016 | Admitted to attempting to steal batteries from video game controller | | | 11/22/2016 | 14:30 | 11/23/2016 | 12:00 | 21:30 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1086 | SHEN_000000433 | | 1/7/2017 | Played roughly in the gym in an attempt to harm another resident; would not discuss incident with staff immediately afterward | | | 1/7/2017 | 15:11 | 1/8/2017 | 15:11 | 24:00 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1087 | SHEN_000000433 | | 2/7/2017 | Sexual touching with a female resident (unclear if consensual or not) | | | 2/7/2017 | 15:00 | 2/7/2017 | 18:00 | 3:00 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1088 | SHEN_000000433 | | 4/28/2017 | Threatened a teacher verbally at goading of another resident | | | 4/28/2017 | 18:50 | 4/29/2017 | 11:06 | 16:16 | 4 | Yes, by defendant's admission, though we have no documents for him |
| 1089 | SHEN_000000434 | | 1/30/2018 | Overheard talking with residents planning to assault staff | | | 1/30/2018 | 12:50 | 1/30/2018 | 22:15 | 9:25 | 4 | |
| 1090 | SHEN_000000434 | | 2/8/2018 | Threatened another resident and became aggressive when confronted by staff | PRT (2 min) | | 2/8/2018 | 14:25 | 2/8/2018 | 18:30 | 4:05 | 4 | |
| 1091 | SHEN_000000434 | | 2/13/2018 | Fought with another resident | | Broken foot | 2/13/2018 | 20:30 | 2/14/2018 | 2:00 | 5:30 | 4 | |
| 1092 | SHEN_000000434 | | 2/28/2018 | Medically restricted | | | 2/28/2018 | 13:00 | 3/2/2018 | 18:00 | 53:00 | 4 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1093 | SHEN_000000434 | | 3/26/2016 | Upset he had not received points; refused to go to his room; insulted staff | | | 3/26/2018 | 19:45 | 3/27/2018 | 7:00 | 11:15 | 4 | |
| 1094 | SHEN_000000435 | | 10/9/2015 | Got into a serious altercation with another detainee, struggled when staff and other detainees attempted to help break up the fight | PRT - 6 minutes Handcuffs | N/A | 10/9/2015 | 19:30 | 10/12/2015 | 12:30 | 65:00 | 2 | |
| 1095 | SHEN_000000435 | | 10/14/2015 | Initially refused to move pods, put on his shoes but still refused to move pods, then began to take off his shirt and guard put him in a PRT to escort him to the new pod | PRT - 30 seconds | N/A | 10/14/2015 | 14:30 | 10/15/2015 | 18:00 | 27:30 | 2 | |
| 1096 | SHEN_000000437 | | 9/9/2016 | his room. When his water was cut off, he became angry and continued to curse. | N/A | | 9/9/2016 | 18:58 | 9/9/2016 | 22:45 | 3:47 | 5 | |
| 1097 | SHEN_000000437 | | 11/3/2016 | When another resident attempted to roll some pencil led under a door to give to another resident, █ kicked it back under the door. Staff informed █ that he had not earned 4 points during the day because he was picking on his peer and for failing to listen during class. | N/A | | 11/3/2016 | 15:15 | 11/4/2016 | 7:30 | 16:15 | 5 | |
| 1098 | SHEN_000000437 | | 11/11/2016 | MS-13 gang writings were discovered on the walls of █ room as well as blue ink on his hands the next morning. He did not admit nor deny that he was responsible for the writings. | N/A | | 11/11/2016 | 7:45 | 11/11/2016 | 18:00 | 10:15 | 5 | |
| 1099 | SHEN_000000437 | | 11/15/2016 | █ refused to come out of his room. | N/A | | 11/15/2016 | 10:10 | 11/15/2016 | 18:00 | 7:50 | 5 | |
| 1100 | SHEN_000000438 | | 9/29/2016 | █ and another resident got into a fight while playing basketball, Hahn and Campbell separated the two, "no time for less intrusive intervention, use of force necessary" | PRT - 1 minute | N/A | 9/29/2016 | 14:00 | 9/29/2016 | 14:00 | 4:00 | 2 | |
| 1101 | SHEN_000000443 | | 9/20/2016 | █ began arguing with staff member about collection of his dirty clothes and taking a shower. He made threatening gestures at him, including waving his arms at him and lunging towards him. Other staff members arrived on the scene and directed █ towards the shower. Once █ got out of the shower, he called that same staff member a "pussy motherfucker" and lunged toward him again. | N/A | | 9/20/2016 | 22:00 | 9/21/2016 | 8:00 | 10:00 | 5 | |
| 1102 | SHEN_000000443 | | 9/24/2016 | █ and another resident had a verbal altercation. At one point, █ approached the other resident in a threatening manner. █ was taken to his room to calm down. | N/A | | 9/24/2016 | 10:55 | 9/24/2016 | 14:55 | 4:00 | 5 | |
| 1103 | SHEN_000000443 | | 9/26/2016 | During a shift change, █ continuously refused to be searched. | N/A | | 9/26/2016 | 18:00 | 9/26/2016 | 22:00 | 4:00 | 5 | |
| 1104 | SHEN_000000443 | | 9/27/2016 | During another incident in the pod, █ was told to sit down in his room. █ did not listen, and instead stood up by the door, smiled, and gave the other resident a thumbs up. | N/A | | 9/27/2016 | 19:40 | 9/28/2016 | 12:00 | 16:20 | 5 | |
| 1105 | SHEN_000000443 | | 9/29/2016 | █ and another resident began to fight. █ was placed in a PRT and escorted to his room. He was laughing on the way to his room. | PRT (1 min) | | 9/29/2016 | 16:15 | 9/29/2016 | 23:30 | 7:15 | 5 | |
| 1106 | SHEN_000000443 | | 9/29/2016 | █ repeatedly bullied another resident, making pig noises at the resident and trying to instigate a fight. | N/A | | 9/29/2016 | 10:30 | 9/29/2016 | 16:00 | 5:30 | 5 | |
| 1107 | SHEN_000000443 | | 10/2/2016 | █ refused to go to his room and instead acted in a "threatening manner towards staff." | N/A | | 10/2/2016 | 20:30 | 10/3/2016 | 22:30 | 26:00 | 5 | |
| 1108 | SHEN_000000443 | | 10/5/2016 | █ was placed in modified programming and failed to complete the first stage. When he was being served breakfast in his room, █ began yelling and banging his fists on the walls. | N/A | | 10/5/2016 | 8:00 | 10/5/2016 | 22:30 | 14:30 | 5 | |
| 1109 | SHEN_000000443 | | 10/11/2016 | █ and another resident began having an argument with each other, standing up and taking fighting stances █ then █ showed the other resident. | PRT (1 min) | | 10/11/2016 | 8:00 | 10/11/2016 | 12:00 | 4:00 | 5 | |
| 1110 | SHEN_000000445 | | 5/22/2017 | During room inspections, "18 XVII" was found written on his door | N/A | N/A | 5/22/2017 | 16:30 | 5/23/2017 | 7:00 | 14:30 | 2 | |
| 1111 | SHEN_000000446 | | 11/20/2015 | Exchanged threatening words with another detainee | N/A | N/A | 11/20/2015 | 8:55 | 11/20/2015 | 18:00 | 9:05 | 2 | Yes |
| 1112 | SHEN_000000446 | | 1/7/2016 | Gave himself a tattoo with a staple (allegedly gang related) and cut guitar strings | N/A | N/A | 1/7/2016 | 14:30 | 1/8/2016 | 12:30 | 22:00 | 2 | Yes |
| 1113 | SHEN_000000446 | | 1/21/2016 | Took an ipod from class | N/A | N/A | 1/21/2016 | 9:30 | 1/22/2016 | 9:30 | 24:00 | 2 | Yes |
| 1114 | SHEN_000000446 | | 2/16/2016 | Got into an altercation with another detainee | PRT - 30 seconds | N/A | | | | ############ | | 2 | Yes |
| 1115 | SHEN_000000446 | | 2/25/2016 | Took an item from a teacher's desk | N/A | N/A | 2/25/2016 | 12:00 | 2/26/2016 | 7:00 | 19:00 | 2 | Yes |
| 1116 | SHEN_000000446 | | 3/4/2016 | Went through a teachers cart and took something | N/A | N/A | 3/4/2016 | 14:30 | 3/5/2016 | 11:30 | 21:00 | 2 | Yes |
| 1117 | SHEN_000000447 | | 2/17/2016 | █ was told not to play basketball to prevent himself from getting injured, he reacted by slamming a chair to the ground. He then refused to go back to his room | | | 2/17/2016 | 17:00 | 2/18/2016 | 7:00 | 14:00 | 1 | Yes |
| 1118 | SHEN_000000447 | | 2/18/2016 | █ began to follow a staff out after they completed a check in, he refused to go back to his room when asked | | | 2/18/2016 | 15:20 | 2/18/2016 | 18:00 | 2:40 | 1 | Yes |
| 1119 | SHEN_000000447 | | 2/19/2016 | Disruptive in his room and refused to listen to staff. When staff came to bring his meds, he tried to leave his room. He is able to get out but staff quickly bring him back. Once all staff had left, he attempted to flood his room by flushing his clothes and he urinated on the door | PRT (4.5 minutes) | | 2/19/2016 | 20:17 | 2/20/2016 | 19:00 | 22:43 | 1 | Yes |
| 1120 | SHEN_000000447 | | 2/25/2016 | Disrespectful towards staff and proceeded to become aggressive | PRT (3 minutes) | | | | | | | 1 | Yes |
| 1121 | SHEN_000000447 | | 2/25/2016 | On camera, disruptive towards other residents and aggressively pushed one of the residents | | | 2/25/2016 | 12:00 | 2/25/2016 | 18:00 | 6:00 | 1 | Yes |
| 1122 | SHEN_000000447 | | 3/10/2016 | Observed stealing a photo of a female resident, they were warned they would be searched so they flushed the picture down the toliet | | | 3/10/2016 | 13:30 | 3/11/2016 | 7:00 | 17:30 | 1 | Yes |
| 1123 | SHEN_000000447 | | 3/19/2016 | Disrespectful towards another resident, things escalated and █ pushed a staff member who tried to get between them | PRT (30 seconds) | | 3/19/2016 | 17:45 | 3/20/2016 | 8:00 | 14:15 | 1 | Yes |
| 1124 | SHEN_000000447 | | 3/23/2016 | Disrespectful and yelling towards staff, staff tried multiple times to speak with him but he refused to listen. He became more agitated and grabbed his door | "Force was necessary" | | | | | | | 1 | Yes |

# Behavioral Incident Spreadsheet

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1125 | SHEN_000000447 | | 3/25/2016 | During gym, he became agitated. He then began to yell at staff and tried to throw a chair at a staff member. He refused to listen to staff members directions and refused to enter his room | PRT ( 2 minutes) | | 3/25/2016 | 15:37 | 3/27/2016 | 11:00 | 43:23 | 1 | Yes |
| 1126 | SHEN_000000447 | | 4/13/2016 | Refused to participate in programming, he finally agreed to go back to his room but then refused to comply with staff's instructions. He tried to prevent his room door from closing until staff was finally able to close the door | PRT (15 seconds) | | 4/13/2016 | 12:50 | 4/14/2016 | 10:30 | 21:40 | 1 | Yes |
| 1127 | SHEN_000000447 | | 4/21/2016 | Due to losing a level, [redacted] got mad and refused to go to his room. Later he finally agreeded to go but when he arrived he grabbed the door and kept arguing with the staff. | | | 4/21/2016 | 11:30 | 4/21/2016 | 18:00 | 6:30 | 1 | Yes |
| 1128 | SHEN_000000447 | | 4/22/2016 | Attempted to assult another resident, he then refused to go to his room and ran through staff to the main hall. Multiple staffers tried to get him to go to his room but he refused, he then bit a staffer. He then placed his middle finger in the door while it was closing and had to be taken to AMC | PRT (2 minutes) | | 4/22/2016 | 16:37 | 4/23/2016 | 17:00 | 24:23 | 1 | Yes |
| 1129 | SHEN_000000447 | | 4/24/2016 | Agitated because claimed things were missing from his folder. He requested a time out and went to his room, then he requested a grievance. Once he left his room he became aggressive towards staff. Staff then told him to clam down and brought his pictures he was missing. Things escalated and he became more aggressive | PRT (No time) | | 4/24/2016 | 9:24 | 4/25/2016 | 9:30 | 24:06 | 1 | Yes |
| 1130 | SHEN_000000447 | | 4/25/2016 | [redacted] began to complain about books on the book cart, he then requested to go back to his room. Later that evening he started changing window covers and when he exited the shower, he refused to go back to his room. Staff then encourage him to take his meds and go to his room but he refuses. Finally he takes his meds but still refuses to go into his room, once he is assured he can still go to school tomorrow if he behaves well tonight, he returns to his room | | | 4/25/2016 | 14:45 | 4/26/2016 | 8:00 | 17:15 | 1 | Yes |
| 1131 | SHEN_000000447 | | 4/26/2016 | [redacted] began to touch a teachers leg during class, he was asked to stop multiple times. He then refused to go back to his room, it was a stuggle down the hall, once at his room he made it difficult to close his door | PRT (6 minutes) | | 4/26/2016 | 10:30 | 4/28/2016 | 8:00 | 45:30 | 1 | Yes |
| 1132 | SHEN_000000159 | | 3/1/2018 | While playing soccer, [redacted] beats up another resident. | PRT (1 min) | | 3/1/2018 | 14:28 | 3/1/2018 | 22:30 | 8:02 | 5 | |
| 1133 | SHEN_000000159 | | 3/18/2018 | [redacted] started fight with another resident. | PRT (1 min) | | 3/18/2018 | 11:25 | 3/19/2018 | 11:00 | 23:35 | 5 | |
| 1134 | SHEN_000000451 | | 7/4/2016 | During enrichment [redacted] was being disruptive, banging and yelling. Since he had no more levels to lose, he was restricted. | | | 7/4/2016 | 19:15 | 7/5/2016 | 18:00 | 22:45 | 1 | |
| 1135 | SHEN_000000475 | | 11/13/2016 | Approached staff during another incident in a threatening manner | | | 11/13/2016 | 14:41 | 11/14/2016 | 14:30 | 23:49 | 4 | |
| 1136 | SHEN_000000475 | | 12/14/2016 | Argued and eventually began fighting with another resident | | | 12/14/2016 | 10:02 | 12/15/2016 | 18:00 | 7:58 | 4 | |
| 1137 | SHEN_000000475 | | 1/14/2017 | Attempted to fight with another resident | PRT (.25 min) | | 1/14/2017 | 10:45 | 1/14/2017 | 16:30 | 5:45 | 4 | |
| 1138 | SHEN_000000475 | | 2/16/2017 | Began fighting with another resident after colliding during soccor | PRT (.5 min) | | 2/16/2017 | 16:07 | 2/16/2017 | 22:30 | 6:23 | 4 | |
| 1139 | SHEN_000000475 | | 3/5/2017 | During an incident between a resident and staff, he began attacking staff member as well | PRT (3 min) | | 3/5/2017 | 20:26 | 3/7/2017 | 20:00 | 47:34 | 4 | |
| 1140 | SHEN_000000475 | | 3/6/2017 | Refused to move housing units or comply with programming | | | 3/5/2017 | 20:26 | 3/7/2017 | 20:00 | 47:34 | 4 | |
| 1141 | SHEN_000000475 | | 3/18/2017 | When another resident tricked staff into moving away from desk and then used touch screen to open doors to other rooms, [redacted] came out to fight | PRT (.5 min) | | 3/18/2017 | 18:45 | 3/21/2017 | 16:00 | 69:15 | 4 | |
| 1142 | SHEN_000000475 | | 3/19/2017 | Threatened staff while on restriction | | | 3/18/2017 | 18:45 | 3/21/2017 | 16:00 | 69:15 | 4 | |
| 1143 | SHEN_000000475 | | 3/20/2017 | "Pattern of defiance"; continuing threatening | | | 3/18/2017 | 18:45 | 3/21/2017 | 16:00 | 69:15 | 4 | |
| 1144 | SHEN_000000475 | | 4/28/2017 | "During enrichment, Mr. Uraje had to speak with several of the residents about talking between tables. [redacted] said to [redacted] "Let's fuck him up" and [redacted] replied, "OK". Mr. Uraje was advised to secure the pod as residents were going to their rooms [redacted] stated, "OK lets do it" while looking around at the other residents. [redacted] went into his room without further incident." | | | 4/28/2017 | 18:50 | 4/29/2017 | 11:00 | 16:10 | 4 | |
| 1145 | SHEN_000000475 | | 6/25/2017 | Cursed and threatened staff | PRT (1 min) | | | | | | | 4 | |
| 1146 | SHEN_000000476 | | 12/28/2015 | Threw his tray of food after another resident did so, starting a riot; then retreated to his room without incident | | | 12/28/2015 | 11:40 | 12/31/2015 | 11:30 | 71:50 | 4 | Yes |
| 1147 | SHEN_000000476 | | 12/31/2015 | [redacted] continues to disobey the rules and regulations of the facility. [redacted] has continued to make threats directed and staff and is not cooperating in the facility program. | | | 12/31/2015 | 11:40 | 1/2/2016 | 11:00 | 47:20 | 4 | Yes |
| 1148 | SHEN_000000476 | | 1/2/2016 | Punched another resident during gym | | | 1/2/2016 | 12:35 | 1/5/2016 | 8:00 | 67:25 | 4 | Yes |
| 1149 | SHEN_000000476 | | 1/7/2016 | Refused to stand for count; shoes were found in his room; no levels left | | | 1/7/2016 | 18:00 | 1/8/2016 | 12:30 | 18:30 | 4 | Yes |
| 1150 | SHEN_000000476 | | 1/17/2016 | Upset about losing a level for having sandals in his room; pretended to masturbate when staff looked through his window | | | 1/17/2016 | 19:45 | 1/18/2016 | 18:00 | 22:15 | 4 | Yes |
| 1151 | SHEN_000000476 | | 1/19/2016 | "While doing free time on E pod, [redacted] was instructed by R Davis to unroll the bottom of his pants. He ignored the verbal command to comply wit the uniform policy, and after being told by R Davis repeated times, he responded with "La Verga" (my dick). R Hahn called for assistance on E pod, and [redacted] continued to be belligerant, and disruptive. He refused to return to his room (E3), and was placed in a PRT by K Kann. While K Kann was attempting to secure [redacted] in a PRT, [redacted] punched K Kann several times in the ribs. He became more combative and once he was placed in his room he escalated his aggression. At that time mechanical restraints had to be applied by P Wilson. [redacted] continued to act aggressively, and combative. He then was moved to 010 for security purposes. While being moved to D10, [redacted] made several attempts to kick staff. Once he was secured in 010, the mechanical restraints were removed, and staff attempted to exit the room. Upon exiting the room [redacted] punched P McCormick in the ribs." | PRT (10 min); MR (10 min) | | 1/19/2016 | 10:40 | 1/21/2016 | 18:30 | 55:50 | 4 | Yes |
| 1152 | SHEN_000000476 | | 1/21/2016 | When told he not allowed to go to gym due to his previous disruptive behavior, he began to destroy property in his room and threaten staff | | | 1/21/2016 | 18:30 | 1/22/2016 | 18:00 | 23:30 | 4 | Yes |
| 1153 | SHEN_000000476 | | 1/23/2016 | "During dinner, [redacted] was continually disruptive despite numerous verbal redirections by Lingenfelter to discontinue his behavior. He was laughing loudly and in such a manner as to be disruptive to the entire meal period. | | | 1/23/2016 | 16:45 | 1/24/2016 | 15:00 | 22:15 | 4 | Yes |
| 1154 | SHEN_000000476 | | 1/24/2016 | He lost a level, used co restriction."; urinated under door during restriction; extremely loud and disruptive | | | 1/24/2016 | 15:30 | 1/26/2016 | 12:00 | 44:30 | 4 | Yes |
| 1155 | SHEN_000000476 | | 2/2/2016 | Carved toothbrush to a sharp point and made several statements suggesting he was going to assault another resident | | | 2/2/2016 | 22:57 | 2/3/2016 | 12:30 | 13:33 | 4 | Yes |
| | | | | Pushed call button repeatedly; when approached by staff, insulted them and was disruptive | | | | | | | | | |
| 1156 | SHEN_000000476 | | 2/23/2016 | Another resident instigated a fight [redacted] punched the other resident | PRT (.25 min) | | 2/23/2016 | 13:45 | 2/24/2016 | 1:45 | 12:00 | 4 | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1157 | SHEN_000000170 | | 3/28/2018 | ███ got in fight with another resident and staff intervened with PRT. ███ was escorted to his room with no further issues. | PRT (20 seconds) | | 3/28/2018 | 19:08 | 3/29/2018 | 10:00 | 14:52 | 5 | |
| 1158 | SHEN_000000481 | | 5/2/2017 | While Ms. Thacker was taking ███ back to his room for a time out after PE class, ███ refused to go back to his room and walked in another direction and tried to push past a staff member who was trying to de-escalate the disruptive behavior. | PRT (<1 minute) | | 5/2/2017 | 8:41 | 5/2/2017 | 18:00 | 9:19 | 3 | Yes |
| 1159 | SHEN_000000481 | | 5/3/2017 | After lunch, ███ refused to return to school and was given a timeout. After the timeout expired, ███ still refused to go to school. | | | 5/3/2017 | 13:00 | 5/3/2017 | 17:00 | 4:00 | 3 | Yes |
| 1160 | SHEN_000000481 | | 5/4/2017 | ███ refused to leave his room for school and after being put on a timeout, he still refused to go to school. | | | 5/4/2017 | 9:00 | 5/4/2017 | 14:40 | 5:40 | 3 | Yes |
| 1161 | SHEN_000000481 | | 5/24/2017 | ███ engaged in a shoving and punching episode with another resident when the other resident interrupted him while ███ was watching TV. | | Busted bottom lip, bloody nose, and swollen left eye | 5/24/2017 | 20:30 | 5/25/2017 | 10:00 | 13:30 | 3 | Yes |
| 1162 | SHEN_000000481 | | 5/25/2017 | ███ became upset when meeting with staff in a staff member's office and began to strike the receiver of the office phone on a table and left the office without permission. Once leaving the room, ███ began to strike the door leading from the school hall to the main corridor. | | | 5/25/2017 | 10:30 | 5/25/2017 | 15:00 | 4:30 | 3 | Yes |
| 1163 | SHEN_000000481 | | 7/12/2017 | ███ was given a timeout after breakfast per his request and at the end of his timeout, refused to participate with the school program. | | | 7/12/2017 | 9:00 | 7/12/2017 | 12:30 | 3:30 | 3 | Yes |
| 1164 | SHEN_000000481 | | 8/24/2017 | ███ cussed out Mr. Long and when Mr. Long asked him to take a time out for his actions, ███ ran to the front of the pod and began to kick and hit the pod slider door. | PRT (<10 seconds) | | 8/24/2017 | 15:30 | 8/24/2017 | 19:30 | 4:00 | 3 | Yes |
| 1165 | SHEN_000000481 | | 8/25/2017 | ███ stood up aggressively toward another resident and as staff was escorting him to the pod to take a timeout ███ bolted at the door away from them. | PRT (2 minutes) | | 8/25/2017 | 8:42 | 8/25/2017 | 12:45 | 4:03 | 3 | Yes |
| 1166 | SHEN_000000481 | | 8/28/2017 | While in class, ███ became upset with a staff member over a point loss and began to curse and threaten the staff member in response. When instructed to leave the classroom because of his behavior, ███ attempted to push past another staff member. | PRT in classroom (2 minutes); PRT in hallway (3 minutes) | | 8/28/2017 | 11:05 | 8/29/2017 | 10:00 | 22:55 | 3 | Yes |
| 1167 | SHEN_000000481 | | 8/30/2017 | While in the gym playing soccer, ███ and another resident began pushing each other and ███ charged at the other resident after being split up. | PRT (1.5 minutes) | Staff member received a kick to his left elbow from ███ possible bruising and soreness. | 8/30/2017 | 16:00 | 8/31/2017 | 8:00 | 16:00 | 3 | Yes |
| 1168 | SHEN_000000481 | | 9/1/2017 | ███ was drawing all over his arm with a pen and became engaged in a physical assault on a peer and verbally and physically combative with staff when they intervened. | PRT (2 minutes); PRT (20 seconds) | | 9/1/2017 | 15:30 | 9/2/2017 | 8:00 | 16:30 | 3 | Yes |
| 1169 | SHEN_000000481 | | 9/10/2017 | While a door was open, ███ ran out of the pod down the hallway. | PRT (1 minute) | | 9/10/2017 | 17:30 | 9/11/2017 | 10:00 | 16:30 | 3 | Yes |
| 1170 | SHEN_000000481 | | 9/10/2017 | ███ became upset with another resident during gym time and tried to push past staff who tried to intervene. | PRT (30 seconds) | | 9/10/2017 | 10:30 | 9/10/2017 | 15:00 | 4:30 | 3 | Yes |
| 1171 | SHEN_000000481 | | 9/11/2017 | ███ ran out of the main school door after becoming upset that he was on A-pod. When staff members tried to intervene, ███ pushed and attempted to punch staff. | PRT (1 minute); PRT (2 minutes) | | 9/11/2017 | 10:00 | 9/11/2017 | 18:00 | 8:00 | 3 | Yes |
| 1172 | SHEN_000000481 | | 9/14/2017 | During class ███ came out and asked for a timeout due to not feeling well. After the nurse checked on him, ███ refused to return to school and instead stayed in his room. | | | 9/14/2017 | 10:00 | 9/14/2017 | 14:00 | 4:00 | 3 | Yes |
| 1173 | SHEN_000000481 | | 10/7/2017 | While Delta was on the pod for free time, ███ became upset with another resident and walked over to him and grabbed him by his sweatshirt. | PRT (< 1 minute) | | 10/7/2017 | 15:00 | 10/7/2017 | 18:30 | 3:30 | 3 | Yes |